**LAW OFFICES OF CRAIG V. WINSLOW**
CRAIG V. WINSLOW, Cal. Bar No. 73196
630 N. San Mateo Drive
San Mateo, California 94401
Telephone:    (650) 347-5445
Facsimile:    (650) 347-4411
Email:        craig@cvwlaw.com

**MEYER LAW GROUP LLP**
  A Limited Liability Partnership
BRENT D. MEYER, Cal. Bar No. 266152
268 Bush Street #3639
San Francisco, California 94104
Telephone:  (415) 765-1588
Facsimile:  (415) 762-5277
Email:        brent@meyerllp.com

Attorneys for Creditors
DALE GARDNER and
MELISSA GARDNER

UNITED STATES BANKRUPTCY COURT

NORTHERN DISTRICT OF CALIFORNIA

SAN JOSE DIVISION

| | |
|---|---|
| In re | BK Case No.: 20-50469-SLJ |
| MORDECHAI KOKA, | Chapter 11 |
| Debtor in Possession. | **REQUEST FOR JUDICIAL NOTICE IN SUPPORT OF OBJECTION TO DEBTOR'S CLAIM OF HOMESTEAD EXEMPTION, AND IN THE ALTERNATIVE, MOTION TO TRANSFER VENUE TO OAKLAND DIVISION** |
| | Date:       June 22, 2021 |
| | Time:       2:00 p.m. |
| | Location:  Telephonic / Videoconference[1] |

---

[1] Paragraph 9 of General Order 38 (Sixth Amended) provides that "[u]nless otherwise ordered by the presiding judge, all notices of any motion or application filed with the court and served on any party which sets a hearing date for the motion or application must state that the hearing will not be conducted in the presiding judge's courtroom but instead will be conducted by telephone or video, and include the following language: 'All interested

MEYER LAW GROUP LLP
268 BUSH STREET #3639
SAN FRANCISCO CA 94104
w w w . m e y e r l l p . c o m

BK CASE NO. 20-50469-SLJ

REQUEST FOR JUDICIAL NOTICE IN SUPPORT OF OBJECTION TO DEBTOR'S CLAIM OF HOMESTEAD EXEMPTION, AND IN THE ALTERNATIVE, MOTION TO TRANSFER VENUE TO OAKLAND DIVISION

Pursuant to Federal Rule of Evidence 201, creditors Dale Gardener and Melissa Gardner ("Creditors") hereby requests that the Court take judicial notice of the following in support of the *Objection to Debtor's Claim of Homestead Exemption, and in the Alternative, Motion to Transfer Venue to Oakland Division* (the "Objection") filed concurrently herewith in the above-captioned matter:

1.      The docket and all pleadings in the case entitled *In re Penny Patino*, BK Case No. 17-43082-RLE filed in the United States Bankruptcy Court, Northern District of California, Oakland Division, a true and correct copy of which is attached hereto as **Exhibit A**, including but not limited to, the following:

A.      The hearing on August 29, 2018, in which attorney Nancy Weng orally withdrew the Employment Application filed by Tsao-Wu & Yee LLP [Dkt. No. 85], which is also reflected on the Civil Minutes on the CM/ECF Docket (see **Exhibit A**).

2.      The docket and all pleadings in the case entitled *In re Janet Carsula Ortiz*, BK Case No. 18-42942-RLE filed in the United States Bankruptcy Court, Northern District of California, Oakland Division, including but not limited to, the following:

A.      *Order Setting Hearing on Application to Employ Farsad Law Office, P.C.* [Dkt. No. 38] issued on February 8, 2019 by the Honorable Roger L. Efremsky, a true and correct copy of which is attached hereto as **Exhibit B**;

B.      *Notice of Withdrawal of Application to Employ General Bankruptcy*

parties should consult the Bankruptcy Court's website at www.canb.uscourts.gov for information about court operations during the COVID-19 pandemic. The Bankruptcy Court's website provides information regarding how to arrange a telephonic or video appearance. If you have any questions regarding how to appear at a court hearing, you may contact the Bankruptcy Court by calling 888-821-7606 or by using the Live Chat feature on the Bankruptcy Court's website.'" See *https://www.canb.uscourts.gov/sites/default/files/generalorders/SixthAmended GO38March521corrected.pdf.*



MEYER LAW GROUP LLP
268 BUSH STREET #3639
SAN FRANCISCO CA 94104
www.meyerllp.com

- 2 -

BK CASE NO. 20-50469-SLJ
REQUEST FOR JUDICIAL NOTICE IN SUPPORT OF OBJECTION TO DEBTOR'S CLAIM OF HOMESTEAD EXEMPTION, AND IN THE ALTERNATIVE, MOTION TO TRANSFER VENUE TO OAKLAND DIVISION

Case: 20-50469    Doc# 45-1    Filed: 05/25/21    Entered: 05/25/21 19:27:18    Page 2 of 84

*Counsel* [Dkt. No. 43] filed on February 19, 2019 by attorney Arasto Farsad, a true and correct copy of which is attached hereto as **Exhibit C**;

3. The docket and all pleadings in the case entitled *In re Rofel Grace Moreno and Joseph Valdez*, BK Case No. 18-42758-WJL filed in the United States Bankruptcy Court, Northern District of California, Oakland Division, including but not limited to, the following:

    A. *Order Continuing Hearing on Application to Employ Farsad Law Office, P.C.* [Dkt. No. 60] issued on February 8, 2019 by the Honorable William J. Lafferty, a true and correct copy of which is attached hereto as **Exhibit D**;

    B. *Notice of Withdrawal of Application to Employ General Bankruptcy Counsel* [Dkt. No. 66] filed on February 19, 2019 by attorney Arasto Farsad, a true and correct copy of which is attached hereto as **Exhibit E**;

4. The docket and all pleadings in the case entitled *In re Eric Daniel Arbucci*, BK Case No. 18-41720-RLE filed in the United States Bankruptcy Court, Northern District of California, Oakland Division, including but not limited to, the following:

    A. *Memorandum Decision on Creditor Samuel Goodwin's Motion for Sanctions* [Dkt. No. 169] issued on July 3, 2019 by the Honorable Roger L. Efresmky, a true and correct copy of which is attached hereto as **Exhibit F**;

    B. *Order Granting Motion for Sanctions* [Dkt. No. 170] issued on July 3, 2019 by the Honorable Roger L. Efresmky, a true and correct copy of which is attached hereto as **Exhibit G**;

5. Report from CM/ECF for the United States Bankruptcy Court, Northern District of California identifying all cases in which attorney Arasto Farsad is identified as an attorney, which was run on May 25, 2021 at approximately 10:15 a.m., a true and correct copy of which is attached hereto as **Exhibit H**.

///
///
///
///

MEYER LAW GROUP LLP
268 BUSH STREET #3639
SAN FRANCISCO CA 94104
www.meyerllp.com

6. Report from CM/ECF for the United States Bankruptcy Court, Northern District of California identifying all cases in which attorney Nancy Weng is identified as an attorney, which was run on May 25, 2021 at approximately 10:15 a.m., a true and correct copy of which is attached hereto as **Exhibit I**.

Dated: May 25, 2021

**MEYER LAW GROUP, LLP**

By: /s/ BRENT D. MEYER

Brent D. Meyer
Attorneys for Creditors
DALE GARDNER and
MELISSA GARDNER

MEYER LAW GROUP LLP
268 BUSH STREET #3639
SAN FRANCISCO CA 94104
w w w . m e y e r l l p . c o m

# EXHIBIT A

**PlnDue, DsclsDue, DebtEd, DISMISSED, CLOSED**

# U.S. Bankruptcy Court
## California Northern Bankruptcy Court (Oakland)
## Bankruptcy Petition #: 18-42942

|  |  |
|---|---|
| *Date filed:* | 12/14/2018 |
| *Date terminated:* | 12/05/2019 |
| *Debtor dismissed:* | 11/20/2019 |
| *341 meeting:* | 01/14/2019 |
| *Deadline for objecting to discharge:* | 03/15/2019 |

*Assigned to:* Judge Roger L. Efremsky
Chapter 11
Voluntary
Asset

*Debtor disposition:* Dismissed for Other Reason

| *Debtor* | represented by **Arasto Farsad** |
|---|---|
| **Janet Carsula Ortiz** | Farsad Law Offices |
| 15325 Elvina Drive | 2905 Stender Way #76 |
| San Leandro, CA 94579 | Santa Clara, CA 95054 |
| ALAMEDA-CA | (408) 641-9966 |
| SSN / ITIN: xxx-xx-1048 | Fax : 408-866-7334 |
| | Email: farsadecf@gmail.com |

**Nancy Weng**
Tsao-Wu and Yee, LLP
99 N 1st St. #200
San Jose, CA 95113
(408) 635-2334
Fax : (415) 777-2298
Email: FarsadECF@gmail.com

| *U.S. Trustee* | represented by **Terri H. Didion** |
|---|---|
| **Office of the U.S. Trustee/Oak** | Office of the U. S. Trustee - San Jose |
| Office of the United States Trustee | United States Courthouse |
| Phillip J. Burton Federal Building | 2500 Tulare St. #1401 |
| 450 Golden Gate Ave. 5th Fl., #05-0153 | Fresno, CA 93721 |
| San Francisco, CA 94102 | (559) 487-5002 |
| (415) 252-2080 | Email: terri.didion@usdoj.gov |

**Lynette C. Kelly**
Office of the United States Trustee
Phillip J. Burton Federal Building
450 Golden Gate Ave. 5th Fl., #05-0153
San Francisco, CA 94102
(415) 252-2065

Email: ustpregion17.oa.ecf@usdoj.gov
*TERMINATED: 03/07/2019*

**Timothy S. Laffredi**
Office of the United States Trustee
450 Golden Gate Ave., Suite 5-0153
San Francisco, CA 94102-3661
(415) 705-3333
Email: timothy.s.laffredi@usdoj.gov
*TERMINATED: 11/05/2019*

| Filing Date | # | Docket Text |
|---|---|---|
| 12/14/2018 | 1<br>(8 pgs) | Chapter 11 Voluntary Petition for Individual, Fee Amount $1717, Filed by Janet Carsula Ortiz. Order Meeting of Creditors due by 12/21/2018. (Farsad, Arasto) (Entered: 12/14/2018) |
| 12/14/2018 | 2 | Statement of Social Security Number. Filed by Debtor Janet Carsula Ortiz (Farsad, Arasto) (Entered: 12/14/2018) |
| 12/14/2018 | 3<br>(7 pgs) | Statement of Financial Affairs for Individual Filed by Debtor Janet Carsula Ortiz (Farsad, Arasto) (Entered: 12/14/2018) |
| 12/14/2018 | 4<br>(24 pgs) | Schedules A - J , Summary of Assets and Liabilities for Individual , Statistical Summary of Certain Liabilities. Filed by Debtor Janet Carsula Ortiz (Farsad, Arasto) (Entered: 12/14/2018) |
| 12/14/2018 | 5<br>(3 pgs) | Chapter 11 Statement of Current Monthly Income ( Filed by Debtor Janet Carsula Ortiz (Farsad, Arasto) (Entered: 12/14/2018) |
| 12/14/2018 | 6<br>(2 pgs) | For Individual Chapter 11 Cases: List of Creditors Who Have 20 Largest Unsecured Claims Against You and Are Not Insiders Filed by Debtor Janet Carsula Ortiz (Farsad, Arasto) (Entered: 12/14/2018) |
| 12/14/2018 | 7<br>(1 pg) | Disclosure of Compensation of Attorney for Debtor in the Amount of $ 10000 Filed by Debtor Janet Carsula Ortiz (Farsad, Arasto) (Entered: 12/14/2018) |
| 12/14/2018 | | First Meeting of Creditors with 341(a) meeting to be held on 01/14/2019 at 02:30 PM at Oakland U.S. Trustee Office 13th Floor. Last Day to Determine Dischargeability of Certain Debts due by 03/15/2019. Proof of Claim due by 04/15/2019. (Farsad, Arasto) (Entered: 12/14/2018) |
| 12/14/2018 | 8<br>(1 pg) | Certificate of Credit Counseling Filed by Debtor Janet Carsula Ortiz (Farsad, Arasto) (Entered: 12/14/2018) |

Case: 20-50469    Doc# 145-1    Filed: 05/25/21    Entered: 05/25/21 19:27:18    Page 7 of 84

| 12/14/2018 | [9](#)<br>(2 pgs) | Creditor Matrix Filed by Debtor Janet Carsula Ortiz (Farsad, Arasto) (Entered: 12/14/2018) |
|---|---|---|
| 12/14/2018 | | Receipt of filing fee for Voluntary Petition (Chapter 11)(18-42942) [misc,volp11] (1717.00). Receipt number 29183951, amount $1717.00 (re: Doc# [1](#) Voluntary Petition (Chapter 11)) (U.S. Treasury) (Entered: 12/14/2018) |
| 12/15/2018 | [13](#)<br>(2 pgs; 2 docs) | Order for Payment of State and Federal Taxes (admin) (Entered: 12/17/2018) |
| 12/17/2018 | | Notice of Debtor's Prior Filings for debtor Janet Carsula Ortiz Case Number [15-40019](#), Chapter 13 filed in California Northern Bankruptcy Court on 01/05/2015 , Dismissed for failure to make plan payments on 04/11/2016; Case Number [17-42074](#), Chapter 13 filed in California Northern Bankruptcy Court on 08/16/2017; Case Number [12-44483](#), Chapter 7 filed in California Northern Bankruptcy Court on 05/24/2012 , Standard Discharge on 08/30/2012.(Admin) (Entered: 12/17/2018) |
| 12/17/2018 | [10](#)<br>(1 pg) | Notice of Appearance and Request for Notice by Lynette C. Kelly. Filed by U.S. Trustee Office of the U.S. Trustee/Oak (Kelly, Lynette) (Entered: 12/17/2018) |
| 12/17/2018 | [11](#)<br>(3 pgs; 2 docs) | Notice of Chapter 11 Bankruptcy Case, Meeting of Creditors, and Deadlines (Generated) (aw) (Entered: 12/17/2018) |
| 12/17/2018 | [12](#)<br>(3 pgs; 2 docs) | Order and Notice of Chapter 11 Status Conference **Status Conference scheduled for 1/29/2019 at 01:30 PM at Oakland Room 201 - Efremsky.** Status Conference Statement due by 1/22/2019 (aw) (Entered: 12/17/2018) |
| 12/19/2018 | [14](#)<br>(3 pgs) | BNC Certificate of Mailing - Meeting of Creditors. (RE: related document(s) [11](#) Generate 341 Notices). Notice Date 12/19/2018. (Admin.) (Entered: 12/19/2018) |
| 12/19/2018 | [15](#)<br>(3 pgs) | BNC Certificate of Mailing (RE: related document(s) [12](#) Order and Notice of Status Conference Chp 11). Notice Date 12/19/2018. (Admin.) (Entered: 12/19/2018) |
| 12/20/2018 | [16](#)<br>(2 pgs) | BNC Certificate of Mailing - Payment of State and Fed Taxes. (RE: related document(s) [13](#) Order for Payment of State and Federal Taxes). Notice Date 12/20/2018. (Admin.) (Entered: 12/20/2018) |
| 01/08/2019 | [17](#)<br>(3 pgs) | Motion to Value Collateral Under Sections 506 and 3012 Filed by Debtor Janet Carsula Ortiz (Farsad, Arasto) (Entered: 01/08/2019) |

Case: 20-50469    Doc# 145-1    Filed: 05/25/21    Entered: 05/25/21 19:27:18    Page 8 of 84

| 01/08/2019 | 18<br>(2 pgs) | Declaration of Mario Vista in support of (RE: related document(s)17 Motion to Value Collateral Under Sections 506 and 3012). Filed by Debtor Janet Carsula Ortiz (Farsad, Arasto) (Entered: 01/08/2019) |
| 01/08/2019 | 19<br>(2 pgs) | Declaration of Janet Carsula Ortiz in support of (RE: related document(s)17 Motion to Value Collateral Under Sections 506 and 3012). Filed by Debtor Janet Carsula Ortiz (Farsad, Arasto) (Entered: 01/08/2019) |
| 01/08/2019 | 20<br>(45 pgs) | Exhibit (RE: related document(s)17 Motion to Value Collateral Under Sections 506 and 3012). Filed by Debtor Janet Carsula Ortiz (Farsad, Arasto) (Entered: 01/08/2019) |
| 01/08/2019 | 21<br>(3 pgs) | Notice and Opportunity for Hearing (RE: related document(s)17 Motion to Value Collateral Under Sections 506 and 3012 ). Filed by Debtor Janet Carsula Ortiz (Farsad, Arasto). CORRECTIVE ENTRY: Clerk removed linkage to documents #18 and #19. Modified on 1/8/2019 (klr). (Entered: 01/08/2019) |
| 01/08/2019 | 22<br>(3 pgs) | Request for Notice Filed by Creditor Wells Fargo Bank, N.A. (McDermott, Christopher) (Entered: 01/08/2019) |
| 01/09/2019 | 23<br>(18 pgs; 4 docs) | Motion for Relief from Stay Fee Amount $181, Filed by Creditor Wells Fargo Bank, N.A. (Attachments: # 1 RS Cover Sheet # 2 Memorandum of Points and Authorities # 3 Certificate of Service) (McDermott, Christopher) (Entered: 01/09/2019) |
| 01/09/2019 | 24<br>(34 pgs; 7 docs) | Declaration of Creditor in Support of (RE: related document(s)23 Motion for Relief From Stay). Filed by Creditor Wells Fargo Bank, N.A. (Attachments: # 1 Exhibit A - Note # 2 Exhibit B - Deed of Trust # 3 Exhibit C - Certificate of Merger # 4 Exhibit D - Certificate of Merger # 5 Exhibit E - SF Deed of Trust # 6 Exhibit F - SF Deed of Trust) (McDermott, Christopher) (Entered: 01/09/2019) |
| 01/09/2019 | 25<br>(2 pgs) | Notice of Hearing (RE: related document(s)23 Motion for Relief from Stay Fee Amount $181, Filed by Creditor Wells Fargo Bank, N.A. (Attachments: # 1 RS Cover Sheet # 2 Memorandum of Points and Authorities # 3 Certificate of Service)). **Hearing scheduled for 1/23/2019 at 02:00 PM at Oakland Room 201 - Efremsky.** Filed by Creditor Wells Fargo Bank, N.A. (McDermott, Christopher) (Entered: 01/09/2019) |
| 01/09/2019 | | Receipt of filing fee for Motion for Relief From Stay(18-42942) [motion,mrlfsty] ( 181.00). Receipt number 29240148, amount $ 181.00 (re: Doc# 23 Motion for Relief from Stay Fee Amount $181,) (U.S. Treasury) (Entered: 01/09/2019) |

Case: 20-50469    Doc# 145-1    Filed: 05/25/21    Entered: 05/25/21 19:27:18    Page 9 of 84

| 01/15/2019 | | Meeting of Creditors Held and Concluded. *on January 14, 2019.* (Laffredi, Timothy) (Entered: 01/15/2019) |
|---|---|---|
| 01/16/2019 | 26<br>(15 pgs) | Ex Parte Application to Employ Farsad Law Office, P.C. as attorney Filed by Debtor Janet Carsula Ortiz (Farsad, Arasto) (Entered: 01/16/2019) |
| 01/16/2019 | 27<br>(3 pgs) | Declaration of Arasto Farsad and Nancy Weng in support of (RE: related document(s)26 Application to Employ). Filed by Debtor Janet Carsula Ortiz (Farsad, Arasto) (Entered: 01/16/2019) |
| 01/16/2019 | 28<br>(2 pgs) | Declaration of Lars Fuller in support of (RE: related document(s)26 Application to Employ). Filed by Debtor Janet Carsula Ortiz (Farsad, Arasto) (Entered: 01/16/2019) |
| 01/23/2019 | | Courtroom Hearing held before Judge Roger L. Efremsky on 01/23/2019 02:00 pm re: 23 Motion for Relief From Stay filed by Wells Fargo Bank, N.A. **Minutes:** No stay in effect. The motion as to D1 & D2 relief is **moot.** The hearing regarding D4 relief is continued to **03/13/2019 at 02:00 PM at Oakland Room 201 - Efremsky.** Notice is waived. Appearance(s): Alexander Lee and Arasto Farsad present. (mab) (Entered: 01/23/2019) |
| 01/23/2019 | 29<br>(5 pgs) | Status Conference Statement (RE: related document(s)12 Order and Notice of Status Conference Chp 11). Filed by Debtor Janet Carsula Ortiz (Weng, Nancy). **\*\*NOTE:** The Hearing time indicated on the Pdf is incorrect. The correct time is 1:30 PM. Modified on 1/28/2019 (mab). (Entered: 01/23/2019) |
| 01/24/2019 | 30<br>(11 pgs) | Amended Schedule B, Schedule C,. Filed by Debtor Janet Carsula Ortiz (Farsad, Arasto) (Entered: 01/24/2019) |
| 01/24/2019 | 31<br>(2 pgs) | Amended Schedule G,. Filed by Debtor Janet Carsula Ortiz (Farsad, Arasto) (Entered: 01/24/2019) |
| 01/24/2019 | 32<br>(7 pgs) | Amended Statement of Financial Affairs for Individual Filed by Debtor Janet Carsula Ortiz (Farsad, Arasto) (Entered: 01/24/2019) |
| 01/24/2019 | 33<br>(8 pgs) | Amended Schedule I, Schedule J. Filed by Debtor Janet Carsula Ortiz (Farsad, Arasto) (Entered: 01/24/2019) |
| 01/24/2019 | 34<br>(4 pgs; 2 docs) | Amended Schedule D . Fee Amount $31. Filed by Debtor Janet Carsula Ortiz (Attachments: # 1 Declaratiion regarding Amended Schedule D) (Farsad, Arasto) (Entered: 01/24/2019) |
| | 35<br>(8 pgs) | Declaration of Janet Carsula Ortiz in support of *Response to issues raised by the U.S. Trustee* (RE: related document(s)1 Voluntary |

| 01/24/2019 | | Petition (Chapter 11), 32 Statement of Financial Affairs). Filed by Debtor Janet Carsula Ortiz (Farsad, Arasto) (Entered: 01/24/2019) |
| --- | --- | --- |
| 01/24/2019 | | Receipt of filing fee for Amended Schedules (D, E, and F - Fee Required)(18-42942) [misc,amdsch] ( 31.00). Receipt number 29281426, amount $ 31.00 (re: Doc# 34 Amended Schedules (D, E, and F - Fee Required)) (U.S. Treasury) (Entered: 01/24/2019) |
| 01/28/2019 | 36 (12 pgs) | Operating Report for Filing Period December, 2018 Filed by Debtor Janet Carsula Ortiz (Farsad, Arasto) (Entered: 01/28/2019) |
| 01/29/2019 | | Courtroom Hearing held before Judge Roger L. Efremsky on 01/29/2019 01:30 pm re: Status Conference. **Minutes:** The hearing is continued to **03/19/2019 at 01:30 PM at Oakland Room 201 - Efremsky.** Status Statement due 7 days in advance. Appearance(s): Nancy Weng present. (mab) (Entered: 01/29/2019) |
| 01/29/2019 | 37 (1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [ 1/29/2019 1:34:47 PM ]. File Size [ 2060 KB ]. Run Time [ 00:08:35 ]. (admin). (Entered: 01/29/2019) |
| 02/08/2019 | 38 (3 pgs) | Order Setting Hearing on Application To Employ Farsad Law Office, P.C. (RE: related document(s)26 Debtor's Ex Parte Application to Employ). **Hearing scheduled for 3/6/2019 at 10:30 AM at Oakland Room 220 - Lafferty.** (mab) (Entered: 02/09/2019) |
| 02/14/2019 | 39 (4 pgs) | Stipulation for Adequate Protection Filed by Creditor Wells Fargo Bank, N.A. (RE: related document(s)23 Motion for Relief From Stay filed by Creditor Wells Fargo Bank, N.A.). (McDermott, Christopher) (Entered: 02/14/2019) |
| 02/14/2019 | 40 (2 pgs) | Certificate of Service (RE: related document(s) 23 Motion for Relief from Stay) Filed by Creditor Wells Fargo Bank, N.A. (McDermott, Christopher). CORRECTIVE ENTRY: Clerk added linkage to document(s) #23. Modified on 2/14/2019 (ka). CORRECTIVE ENTRY: Clerk removed linkage to document(s)39. Modified on 2/15/2019 (ka). (Entered: 02/14/2019) |
| 02/14/2019 | 41 (4 pgs) | Order re: Stipulation Granting Interim Adequate Protection (RE: related document(s)23 Motion for Relief From Stay filed by Creditor Wells Fargo Bank, N.A. and 39 Stipulation). (mab) (Entered: 02/14/2019) |
| 02/14/2019 | 42 (7 pgs; 3 docs) | Stipulation, Re: Motion to Value Secured Claim and to Avoid Lien Filed by Creditor Wells Fargo Bank, N.A. (RE: related document(s)17 Motion to Value Collateral Under Sections 506 and 3012 filed by Debtor Janet Carsula Ortiz). (Attachments: # 1 [Proposed] Order # 2 |

| 02/15/2019 | | Proof of Service) (McDermott, Christopher) (Entered: 02/15/2019) |
|---|---|---|
| 02/19/2019 | 43<br>(3 pgs) | Notice Regarding *Withdrawal of Application to Employ General Bankruptcy Counsel* (RE: related document(s) 26 Debtor's Ex Parte Application to Employ). Filed by Debtor Janet Carsula Ortiz (Weng, Nancy). DEFECTIVE ENTRY: Incorrect event code selected. CORRECTIVE ENTRY: Clerk removed linkage to document(s) #27, #28, and #38. Modified on 2/20/2019 (ka). (Entered: 02/19/2019) |
| 03/06/2019 | | **Hearing Dropped** (RE: related document(s)26 Debtor's Ex Parte Application to Employ Farsad Law Office, P.C. as attorney). *Reason:* 43 Notice of Withdrawal filed on 2/19/2019. (mab) (Entered: 03/06/2019) |
| 03/06/2019 | 44<br>(1 pg) | PDF with attached Audio File. Court Date & Time [ 3/6/2019 10:51:47 AM ]. File Size [ 124 KB ]. Run Time [ 00:00:31 ]. (admin). (Entered: 03/06/2019) |
| 03/07/2019 | 45<br>(1 pg) | Substitution of Attorney . Attorney Lynette C. Kelly terminated. Terri H. Didion added to the case. Filed by U.S. Trustee Office of the U.S. Trustee/Oak (Didion, Terri) (Entered: 03/07/2019) |
| 03/11/2019 | 46<br>(5 pgs) | Status Conference Statement (RE: related document(s) Hearing Continued/Rescheduled). Filed by Debtor Janet Carsula Ortiz (Weng, Nancy). **DEFECTIVE ENTRY:** Hearing time indicated on Pdf is incorrect. Modified on 3/12/2019 (mab). (Entered: 03/11/2019) |
| 03/13/2019 | | **Hearing Dropped** (related document(s): 23 Motion for Relief From Stay filed by Wells Fargo Bank, N.A.) Reason: 39 Stipulation and 41 Order filed on 2/14/2019. (mab) (Entered: 03/14/2019) |
| 03/16/2019 | 47<br>(12 pgs; 3 docs) | Operating Report for Filing Period January 2019 Filed by Debtor Janet Carsula Ortiz (Attachments: # 1 Bank Statements # 2 Wells Fargo Bank Statement) (Weng, Nancy) (Entered: 03/16/2019) |
| 03/16/2019 | 48<br>(19 pgs; 5 docs) | Operating Report for Filing Period February 2019 Filed by Debtor Janet Carsula Ortiz (Attachments: # 1 Bank statements # 2 Wells Fargo Bank Statement # 3 Chase Bank Statement # 4 Cathay statement January to close) (Weng, Nancy) (Entered: 03/16/2019) |
| 03/18/2019 | | Notice of Continued Hearing (TEXT only) re: Status Conference. Please take notice and be advised that the hearing set for 3/19/2019, is vacated and **rescheduled for 4/23/2019 at 01:30 PM Oakland Room 201 - Efremsky.** (mab) (Entered: 03/18/2019) |
| | 49 | Operating Report for Filing Period March 2019 Filed by Debtor Janet |

Case: 20-50469    Doc# 145-1    Filed: 05/25/21    Entered: 05/25/21 19:27:18    Page 12<br>of 84

| | | |
|---|---|---|
| 04/10/2019 | (10 pgs; 2 docs) | Carsula Ortiz (Attachments: # 1 Bank Statements) (Weng, Nancy) (Entered: 04/10/2019) |
| 04/20/2019 | 50 (3 pgs) | Request for Entry of Default Re: *Motion to Value Collateral Under Sections 506 and 3012* (RE: related document(s)17 Motion to Value Collateral Under Sections 506 and 3012). Filed by Debtor Janet Carsula Ortiz (Weng, Nancy) (Entered: 04/20/2019) |
| 04/23/2019 | | Courtroom Hearing held before Judge Roger L. Efremsky on 04/23/2019 01:30 pm re: Status Conference. **Minutes:** Further Status Conference is scheduled for **06/25/2019 at 01:30 PM at Oakland Room 201 - Efremsky.** Appearance(s): Nancy Weng present. (mab) (Entered: 04/23/2019) |
| 04/23/2019 | 51 (1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [ 4/23/2019 1:40:46 PM ]. File Size [ 416 KB ]. Run Time [ 00:01:44 ]. (admin). (Entered: 04/23/2019) |
| 04/26/2019 | 52 (3 pgs) | Order Valuing Collateral (442 31st Street, Richmond, CA 94804 (Related Doc # 17 Debtor's Motion to Value). (mab) (Entered: 04/29/2019) |
| 05/14/2019 | 53 (10 pgs; 2 docs) | Operating Report for Filing Period April 2019 Filed by Debtor Janet Carsula Ortiz (Attachments: # 1 Bank statement) (Weng, Nancy) (Entered: 05/14/2019) |
| 05/22/2019 | 54 (3 pgs) | Request for Notice Filed by Creditor Ajax Mortgage Loan Trust 2018-G, Mortgage-Backed Securities, Series 2018-G, by U.S. Bank National Association, as Indenture Trustee (Wilkinson, Reilly) (Entered: 05/22/2019) |
| 05/22/2019 | 55 (10 pgs; 3 docs) | Transfer of Claim. (#3). Transfer Agreement 3001 (e) 2 Transferor: Great Ajax Operating Partnership LP (Claim No. 3) To Ajax Mortgage Loan Trust 2018-G, et al.. Fee Amount $25 Filed by Creditor Ajax Mortgage Loan Trust 2018-G, Mortgage-Backed Securities, Series 2018-G, by U.S. Bank National Association, as Indenture Trustee. (Wilkinson, Reilly) (Entered: 05/22/2019) |
| 05/22/2019 | | Receipt of filing fee for Transfer of Claim(18-42942) [claims,trclm] ( 25.00). Receipt number 29612506, amount $ 25.00 (re: Doc# 55 Transfer of Claim) (U.S. Treasury) (Entered: 05/22/2019) |
| 05/25/2019 | 56 (2 pgs) | BNC Certificate of Mailing (RE: related document(s) 55 Transfer of Claim). Notice Date 05/25/2019. (Admin.) (Entered: 05/25/2019) |
| | 57 | Operating Report for Filing Period May 2019 Filed by Debtor Janet |

Case: 20-50469    Doc# 145-1    Filed: 05/25/21    Entered: 05/25/21 19:27:18    Page 13 of 84

| | | |
|---|---|---|
| 06/10/2019 | (10 pgs; 2 docs) | Carsula Ortiz (Attachments: # 1 Bank Statements) (Weng, Nancy) (Entered: 06/10/2019) |
| 06/21/2019 | 58 (5 pgs) | Status Conference Statement (RE: related document(s) Hearing Continued/Rescheduled). Filed by Debtor Janet Carsula Ortiz (Weng, Nancy) (Entered: 06/21/2019) |
| 06/22/2019 | 59 (10 pgs; 2 docs) | Operating Report for Filing Period May 2019 Filed by Debtor Janet Carsula Ortiz (Attachments: # 1 bank statements) (Weng, Nancy) (Entered: 06/22/2019) |
| 06/25/2019 | | Courtroom Hearing held before Judge Roger L. Efremsky on 06/25/2019 01:30 pm re: Status Conference. **Minutes:** Further Status Conference is scheduled for **09/24/2019 at 01:30 PM at Oakland Room 201 - Efremsky.** Appearance(s): Terri Didion and Nancy Weng present. (mab) (Entered: 06/25/2019) |
| 06/25/2019 | 60 (1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [ 6/25/2019 1:33:54 PM ]. File Size [ 449 KB ]. Run Time [ 00:00:56 ]. (admin). (Entered: 06/25/2019) |
| 06/26/2019 | 61 (1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [ 6/25/2019 1:33:54 PM ]. File Size [ 449 KB ]. Run Time [ 00:00:56 ]. (admin). (Entered: 06/26/2019) |
| 07/08/2019 | 62 (10 pgs; 2 docs) | Operating Report for Filing Period June 2019 Filed by Debtor Janet Carsula Ortiz (Attachments: # 1 June Bank Statements) (Weng, Nancy) (Entered: 07/08/2019) |
| 08/19/2019 | 63 (10 pgs; 2 docs) | Operating Report for Filing Period July 2019 Filed by Debtor Janet Carsula Ortiz (Attachments: # 1 Bank Statements) (Weng, Nancy) (Entered: 08/19/2019) |
| 08/29/2019 | 64 (1 pg) | Substitution of Attorney . Attorney Terri H. Didion terminated. Timothy S. Laffredi added to the case. Filed by U.S. Trustee Office of the U.S. Trustee/Oak (Laffredi, Timothy) (Entered: 08/29/2019) |
| 09/04/2019 | 65 (10 pgs; 2 docs) | Operating Report for Filing Period August 2019 Filed by Debtor Janet Carsula Ortiz (Attachments: # 1 August Bank Statement) (Weng, Nancy) (Entered: 09/04/2019) |
| 09/17/2019 | 66 (7 pgs; 2 docs) | Status Conference Statement (RE: related document(s) Hearing Continued/Rescheduled). Filed by Debtor Janet Carsula Ortiz (Attachments: # 1 Exhibit A) (Weng, Nancy) (Entered: 09/17/2019) |
| | | Courtroom Hearing held before Judge Roger L. Efremsky on |

Case: 20-50469    Doc# 145-1    Filed: 05/25/21    Entered: 05/25/21 19:27:18    Page 14 of 84

| | | |
|---|---|---|
| 09/24/2019 | | 09/24/2019 01:30 pm re: Status Conference. **Minutes:** The hearing is continued to **10/22/2019 at 01:30 PM at Oakland Room 201 - Efremsky.** Appearance(s): Nancy Weng and Reilly Wilkinson present. (mab) (Entered: 09/24/2019) |
| 09/24/2019 | [67](#)<br>(1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [ 9/24/2019 1:37:53 PM ]. File Size [ 936 KB ]. Run Time [ 00:01:57 ]. (admin). (Entered: 09/24/2019) |
| 10/16/2019 | [68](#)<br>(11 pgs; 2 docs) | Status Conference Statement (RE: related document(s) Hearing Continued/Rescheduled). Filed by Debtor Janet Carsula Ortiz (Attachments: # [1](#) Exhibit A- Loan Modification Agreement) (Weng, Nancy) (Entered: 10/16/2019) |
| 10/22/2019 | | Courtroom Hearing held before Judge Roger L. Efremsky on 10/22/2019 01:30 pm re: Status Conference. **Minutes:** Further Status Conference is scheduled for **11/19/2019 at 01:30 PM at Oakland Room 201 - Efremsky.** If Plan and Disclosure Statement is not filed prior to hearing, case shall be dismissed. Appearance(s): Marta Villacorta, Nancy Weng and Joshua Scheer present. (mab) (Entered: 10/22/2019) |
| 10/22/2019 | [69](#)<br>(1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [ 10/22/2019 1:39:35 PM ]. File Size [ 792 KB ]. Run Time [ 00:01:39 ]. (admin). (Entered: 10/22/2019) |
| 10/23/2019 | [70](#)<br>(4 pgs; 2 docs) | Order Following Status Conference. Status Conference is continued to **11/19/2019 at 01:30 PM at Oakland Room 201 - Efremsky.** (mab) (Entered: 10/23/2019) |
| 10/25/2019 | [71](#)<br>(4 pgs) | BNC Certificate of Mailing (RE: related document(s) [70](#) Order). Notice Date 10/25/2019. (Admin.) (Entered: 10/25/2019) |
| 11/05/2019 | [72](#)<br>(1 pg) | Substitution of Attorney . Attorney Timothy S. Laffredi terminated. Terri H. Didion added to the case. Filed by U.S. Trustee Office of the U.S. Trustee/Oak (Didion, Terri) (Entered: 11/05/2019) |
| 11/19/2019 | | Courtroom Hearing held before Judge Roger L. Efremsky on 11/19/2019 01:30 pm re: Status Conference. **Minutes: Case Dismissed** for failure to comply with court's order [70](#) . The Court will issue order. Appearance(s): Joshua Scheer present. (mab) (Entered: 11/19/2019) |
| 11/20/2019 | [73](#)<br>(6 pgs; 4 docs) | Order Dismissing Case. Case Management Action due after 12/4/2019. (mab) (Entered: 11/20/2019) |
| | [74](#) | BNC Certificate of Mailing - Notice of Dismissal. (RE: related |

Case: 20-50469    Doc# 145-1    Filed: 05/25/21    Entered: 05/25/21 19:27:18    Page 15 of 84

| 11/22/2019 | (3 pgs) | document(s) 73 Order to Dismiss Case). Notice Date 11/22/2019. (Admin.) (Entered: 11/22/2019) |
| --- | --- | --- |
| 11/22/2019 | 75 (5 pgs) | BNC Certificate of Mailing - Electronic Order (RE: related document(s) 73 Order to Dismiss Case). Notice Date 11/22/2019. (Admin.) (Entered: 11/22/2019) |
| 12/05/2019 | | Bankruptcy Case Closed. (klr) (Entered: 12/05/2019) |

<table>
<tr><th colspan="4" style="text-align:center"><strong>PACER Service Center</strong></th></tr>
<tr><th colspan="4" style="text-align:center"><strong>Transaction Receipt</strong></th></tr>
<tr><td colspan="4" style="text-align:center">05/25/2021 10:25:49</td></tr>
<tr><td><strong>PACER Login:</strong></td><td>meyerllp</td><td><strong>Client Code:</strong></td><td></td></tr>
<tr><td><strong>Description:</strong></td><td>Docket Report</td><td><strong>Search Criteria:</strong></td><td>18-42942 Fil or Ent: filed From: 3/26/2000 To: 5/25/2021 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included</td></tr>
<tr><td><strong>Billable Pages:</strong></td><td>7</td><td><strong>Cost:</strong></td><td>0.70</td></tr>
</table>

# EXHIBIT B



The following constitutes the order of the Court.
Signed: February 8, 2019

_____
**Roger L. Efremsky**
**U.S. Bankruptcy Judge**

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA
### OAKLAND DIVISION

In re                                                )
                                )    Case No. 18-42942-RLE
Janet Carsula Ortiz,                       )
                                )
                                )    Chapter 11
                                )
                                )
                                )    <u>HEARING SCHEDULED</u>
               Debtor       )    Date: March 6, 2019
                                )    Time: 10:30 a.m.
                                )    Courtroom: 220
                                )
                                )
_____)

## ORDER SETTTING HEARING ON APPLICATION TO EMPLOY FARSAD LAW OFFICE, P.C.

On January 16, 2019, Debtor filed an *Ex Parte Application to Employ Farsad Law Office, P.C. as Attorney* (the "Ortiz Application") (doc. 26) in the above captioned case. The Court is aware of applications to employ the Farsad Law Office currently pending before other bankruptcy judges, including an application in front of the Honorable William J. Lafferty in the case *In re Rofel Grace Moreno and Joseph Valdez*, Case No. 18-42758-WJL (the "Moreno Application").

The judges for the Bankruptcy Court for the Northern District of California, Oakland Division, have conferred and determined that, for the sake of efficiency, judicial economy, and to afford the Farsad Law Office the broadest possible opportunity for advocacy, Judges Efremsky

and Lafferty will hear the Ortiz Application and the Moreno Application concurrently. For the foregoing reasons the Court HEREBY ORDERS that:

1.  The hearing on the Ortiz Application is set for **March 6, 2019 at 10:30 a.m.** at the United States Bankruptcy Court for the Northern District of California, Oakland Division, 1300 Clay Street, Courtroom 220, Oakland, California 94612. Submission of written pleadings prior to the hearing is not required;

2.  The hearing on the Application will be heard concurrently with a hearing on the Moreno Application

**\*END OF ORDER\***

1                      **<u>Court Service List</u>**

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

# EXHIBIT C

1   ARASTO FARSAD (SBN: 273118)
2   NANCY WENG (SBN: 251215)
    **FARSAD LAW OFFICE, P.C.**
3   2905 Stender Way, Suite 76
    Santa Clara, CA 95054
4   Tel: 408-641-9966
    Fax: 408-866-7334
5   Emails addresses: farsadlaw1@gmail.com;
    nancy@farsadlaw.com
6
7   *Attorneys for Debtor / debtor-in-possession*
    *Janet Carsula Ortiz (proposed)*
8
9               **UNITED STATES BANKRUPTCY COURT**
10
11          **FOR THE NORTHERN DISTRICT OF CALIFORNIA**
12                      **OAKLAND DIVISION**
13
14  In re:                              Case No.  18-42942 RLE
                                        Chapter  11
15
16  **Janet Carsula Ortiz**,            **NOTICE OF WITHDRAWAL OF**
                                        **APPLICATION TO EMPLOY GENERAL**
17                                      **BANKRUPTCY COUNSEL**

18                                      Date: March 6, 2019
            Debtor / debtor-in-possession.   Time: 10:30 a.m.
19                                      Location: 1300 Clay Street, Oakland, CA
                                        Courtroom: 220
20
21                                      Judge:  Hon. Roger L. Efremsky

22      **TO THE HONORABLE JUDGE ROGER L. EFREMSKY, THE UNITED**
23
    **STATES TRUSTEE FOR THE NORTHERN DISTRICT OF CALIFORNIA, ALL**
24
    **PARTIES IN INTEREST, AND THEIR RESPECTIVE COUNSEL(S) OF RECORD:**
25
    **PLEASE TAKE NOTICE THAT** the Debtor / debtor-in-possession, Janet Carsula Ortiz
26
    ("Debtor"), and the Farsad Law Office, P.C., hereby withdraws the Ex Parte Application of
27
    Debtor for Order Under 28 U.S.C. § 327 Authorizing and Approving Employment of Farsad
28

WITHDRAWAL OF APPLICATION TO EMPLOY                                Case No. 18-42758 WJL

Law Office, P.C. as General Bankruptcy Counsel ("Application") filed on January 16, 2019.

(Dkt. No. 26-28.) The Farsad Law Office, P.C. will be refunding the Debtor's retainer in full,

excluding the court filing fee.

　　　　Accordingly, the hearing on the Application set for March 6, 2019 at 10:30 am should be

taken off calendar.

DATED: February 19, 2019　　　　Respectfully submitted,

By: _/s/ Arasto Farsad_____
　　　ARASTO FARSAD (SBN: 273118)
　　　NANCY WENG (SBN: 251215)
　　　**FARSAD LAW OFFICE, P.C.**
　　　2905 Stender Way, Suite 76
　　　Santa Clara, CA 95054
　　　Tel: 408-641-9966
　　　Fax: 408-866-7334
　　　Emails addresses: farsadlaw1@gmail.com;
　　　nancy@farsadlaw.com

1 <u>CERTIFICATE OF SERVICE</u>
**No Mail Service Required**

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

WITHDRAWAL OF APPLICATION TO EMPLOY          -3-                    Case No. 18-42942 RLE

# EXHIBIT D



1

2    The following constitutes the order of the Court.
     Signed: February 8, 2019

3

4    _____
     **William J. Lafferty, III**
5    **U.S. Bankruptcy Judge**

6

7

8              **UNITED STATES BANKRUPTCY COURT**
9              **NORTHERN DISTRICT OF CALIFORNIA**
                      **OAKLAND DIVISION**
10
     In re                          )
11                                  )      Case No. 18-42758-WJL
     Rofel Grace Moreno,            )
12                                  )
     Joseph Valdez,                 )      Chapter 11
13                                  )
                                    )
14                                  )      HEARING SCHEDULED
                     Debtors        )      Date: March 6, 2019
15                                  )      Time: 10:30 a.m.
                                    )      Courtroom: 220
16                                  )
                                    )
17   _____)

18
     **ORDER CONTINUING HEARING ON APPLICATION TO EMPLOY FARSAD LAW**
19                               **OFFICE, P.C.**

20           A hearing on an *Amended Application to Employ Farsad Law Office, P.C. as Attorney*

21   (the "Moreno Application") (doc. 44), is currently scheduled for February 13, 2019 in the above

22   captioned case. The Court is aware of applications to employ the Farsad Law Office currently

23   pending before other bankruptcy judges, including an application in front of the Honorable

24   Roger L. Efremsky in the case *In re Janet Carsula Ortiz*, Case No. 18-42942-RJL (the "Ortiz

25   Application").

26           The judges for the Bankruptcy Court for the Northern District of California, Oakland

27   Division, have conferred and determined that, for the sake of efficiency, judicial economy, and to

28   afford the Farsad Law Office the broadest possible opportunity for advocacy, Judges Lafferty

and Efremsky will hear Moreno Application and the Ortiz Application concurrently. For the foregoing reasons the Court HEREBY ORDERS that:

1. The hearing on the Moreno Application is continued to **March 6, 2019 at 10:30 a.m.** at the United States Bankruptcy Court for the Northern District of California, Oakland Division, 1300 Clay Street, Courtroom 220, Oakland, California 94612. Submission of written pleadings prior to the hearing is not required;

2. The hearing on the Application will be heard concurrently with the Ortiz Application

**\*END OF ORDER\***

1    **Court Service List**

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

# EXHIBIT E

ARASTO FARSAD (SBN: 273118)
NANCY WENG (SBN: 251215)
**FARSAD LAW OFFICE, P.C.**
2905 Stender Way, Suite 76
Santa Clara, CA 95054
Tel: 408-641-9966
Fax: 408-866-7334
Emails addresses: farsadlaw1@gmail.com;
nancy@farsadlaw.com

*Attorneys for Debtors / debtors-in-possession*
*Rofel Grace Moreno and Joseph Valdez (proposed)*

# UNITED STATES BANKRUPTCY COURT

## FOR THE NORTHERN DISTRICT OF CALIFORNIA

## OAKLAND DIVISION

| | |
|---|---|
| In re:<br><br>**Rofel Grace Moreno and**<br><br>**Joseph Valdez**,<br><br><br>Debtors / debtors-in-possession. | Case No. 18-42758 WJL<br>Chapter 11<br><br>**NOTICE OF WITHDRAWAL OF APPLICATION TO EMPLOY GENERAL BANKRUPTCY COUNSEL**<br><br>Date: March 6, 2019<br>Time: 10:30 a.m.<br>Location: 1300 Clay Street, Oakland, CA<br>Courtroom: 220<br><br>Judge: Hon. William J. Lafferty, III |

TO THE HONORABLE JUDGE WILLIAM J. LAFFERTY, III, THE UNITED

STATES TRUSTEE FOR THE NORTHERN DISTRICT OF CALIFORNIA, ALL

PARTIES IN INTEREST, AND THEIR RESPECTIVE COUNSEL(S) OF RECORD:

PLEASE TAKE NOTICE THAT the Debtors / debtors-in-possession, Rofel Grace Moreno

and Joseph Valdez ("Debtors"), and the Farsad Law Office, P.C., hereby withdraws the

Amended Application of Debtors for Order Under 28 U.S.C. § 327 Authorizing and Approving

WITHDRAWAL OF APPLICATION TO EMPLOY                                    Case No. 18-42758 WJL

1   Employment of Farsad Law Office, P.C. as General Bankruptcy Counsel ("Application") filed

2   on January 21, 2019.  (Dkt. No. 44-49.)  The Farsad Law Office, P.C. will be refunding the

3   Debtors' retainer in full, excluding the court filing fee.

4            Accordingly, the hearing on the Application set for March 6, 2019 at 10:30 am should be

5   taken off calendar.

6

7   DATED:  February 19, 2019          Respectfully submitted,

8                                      By:  /s/ Arasto Farsad
                                            ARASTO FARSAD (SBN: 273118)
9                                           NANCY WENG (SBN: 251215)
10                                          **FARSAD LAW OFFICE, P.C.**
                                            2905 Stender Way, Suite 76
11                                          Santa Clara, CA 95054
                                            Tel: 408-641-9966
12                                          Fax: 408-866-7334
                                            Emails addresses: farsadlaw1@gmail.com;
13                                          nancy@farsadlaw.com

14

15

16

17

18

19

20

21

22

23

24

25

26

27                          <u>CERTIFICATE OF SERVICE</u>
                            **No Mail Service Required**
28

# EXHIBIT F



The following constitutes the Memorandum Decision of the Court.  Signed: July 3, 2019

_____

**Roger L. Efremsky**
**U.S. Bankruptcy Judge**

# UNITED STATES BANKRUPTCY COURT

## NORTHERN DISTRICT OF CALIFORNIA

### OAKLAND DIVISION

In re:

ERIC DANIEL ARBUCCI,

             Debtor.

_____/

Case No. 18-41720 RLE

Chapter 7

Date:     February 6, 2019
Time:     2:00 p.m.
Place:    Courtroom 201

**MEMORANDUM DECISION ON CREDITOR**
**SAMUEL GOODWIN'S MOTION FOR SANCTIONS**

    Before the court is creditor Samuel Goodwin's (hereinafter referred to as "Creditor") Motion for Sanctions after finding of bad faith in Debtor Eric Daniel Arbucci's (hereinafter referred to as "Debtor") chapter 13 bankruptcy.  Creditor seeks sanctions against both the Debtor and his counsel, Arasto Farsad (hereinafter referred to as "Debtor's Counsel").

/ / / /

/ / / /

-1-

The court has jurisdiction over this core proceeding pursuant to 28 U.S.C. §§ 157(b)(2)(A), (B) and (L). The following constitutes the court's findings of fact and conclusions of law.[1]

## I. **Factual Background**

This matter arises from Debtor's illegal conduct in 2015, when Debtor, driving an unregistered and uninsured car at an unsafe speed and without proper vision correction, failed to yield to Creditor, a pedestrian in a crosswalk, and hit him, causing Creditor serious bodily injury.

On June 4, 2018, after trial in Alameda County Superior Court, judgment in the amount of $268,875.30 was entered in favor of Creditor and against Debtor (hereinafter, the "Judgment"). Creditor recorded an Abstract of Judgment on June 4, 2018, thereby perfecting the Judgment as a lien against Debtor's home. Debtor appealed the Judgment but failed to post a supersedeas bond.[2] Creditor then filed an application to sell Debtor's home to satisfy the Judgment. Several days later, on July 27, 2018, Debtor filed his chapter 13 bankruptcy, thereby staying Creditor's application to sell Debtor's home.

---

[1]Unless specified otherwise, all chapter and section references are to the Bankruptcy Code, 11 U.S.C. §§ 101-1532, all "Rule" references are to the Federal Rules of Bankruptcy Procedure, and all "Civil Rule" references are to the Federal Rules of Civil Procedure.

[2]In his bankruptcy schedules, Debtor valued his home at $1.650 million. The only debt against the home was Creditor's Abstract of Judgment in the amount of $268,875.30 and Alameda County property taxes of approximately $10,000. See Proof of Claim #2-1 and #4-1.

-2-

1    Following the bankruptcy filing, both the chapter 13

2    Standing Trustee and Creditor filed objections asserting that

3    Debtor's case had been filed in bad faith and that the plan(s)[3]

4    were being proposed in bad faith.  With regards to the plan(s)

5    being filed in bad faith, neither the chapter 13 Standing Trustee

6    nor the Creditor sent a "safe harbor" letter to Debtor and/or

7    Debtor's Counsel as described under Rule 9011(c).

8        The chapter 13 Standing Trustee and the Creditor's

9    objections to confirmation were heard by the court on December 7,

10   2018.  After considering the papers and the parties' arguments,

11   the court found that the case had been filed in bad faith and the

12   plan(s) had been proposed in bad faith, and sustained both

13   objections.[4] The court then converted the case to chapter 7

14   pursuant to 11 U.S.C. § 1307(c).

15       On January 9, 2019, Creditor filed the current Motion for

16   Sanctions.  The matter came on for hearing on February 6, 2019.

17   After hearing, the court took the matter under submission.

18   **II.  <u>Legal Standard</u>**

19       Federal Rule of Bankruptcy Procedure 9011 provides, in

20   relevant part, as follows:

21       **(b)    Representations to the Court.** By presenting to the
             court (whether by signing, filing, submitting, or later
22           advocating) a petition, pleading, written motion, or
             other paper, an attorney or unrepresented party is
23           certifying that to the best of the person's knowledge,
             information and belief, formed after an inquiry
24

25       [3]At the time of the confirmation trial, Debtor had filed his
26   fifth amended plan.

27       [4]The court made detailed findings of fact and conclusions of
     law orally on the record.  Those findings and conclusions are
28   incorporated herein by reference.

                              -3-

reasonable under the circumstances, –
(1) it is not being presented for any improper purpose, such as to harass or to cause unnecessary delay or needless increase in the cost of litigation;
(2) the claims, defenses, and other legal contentions therein are warranted by existing law or by a nonfrivolous argument for the extension, modification, or reversal or existing law or the establishment of new law;
(3) the allegations and other factual contentions have evidentiary support or, if specifically so identified, are likely to have evidentiary support after a reasonable opportunity for further investigation or discovery; and
(4) the denials of factual contentions are warranted on the evidence or, if specifically so identified, are reasonably based on lack of information or belief.

**(c)** **Sanctions.** If, after notice and a reasonable opportunity to respond, the court determines that subdivision (b) has been violated, the court may, subject to the conditions stated below, impose an appropriate sanction upon the attorneys, law firms, or parties that have violated subdivision (b) or are responsible for the violation.
(1)  How Initiated.
(A) By Motion. A motion for sanctions under this rule shall be made separately from other motions or requests and shall describe the specific conduct alleged to violate subdivision (b).  It shall be served as provided in Rule 7004.  The motion for sanctions may not be filed with or presented to the court unless, within 21 days after service of the motion (or such other period as the court may prescribe) the challenged paper, claim, defense, contention, allegation, or denial is not withdrawn or appropriately corrected, except that this limitation shall not apply if the conduct alleged is the filing of a petition in violation of subdivision (b).  If warranted, the court may award to the party prevailing on the motion the reasonable expenses and attorney's fees incurred in presenting or opposing the motion. Absent exceptional circumstances, a law firm shall be held jointly responsible for the violations committed by its partners, associates, and employees.

FRBP 9011(b) and (c)(1)(A).

With regards to Creditor's request for sanctions for Debtor's proposing plans in bad faith, the court is unable and unwilling to issues sanctions as a result of Creditor's failure

-4-

to comply with FRBP 9011(c)(1)(A). The court, however, finds
that sanctions are appropriate for Debtor's bad faith filing of
the petition itself, as the "safe harbor" provision of Rule 9011
requiring 21-days notice prior to seeking sanctions, is not
applicable to a claim that the chapter 13 petition was filed in
bad faith. <u>See</u> FRBP 9011(c)(1)(A) exception.

The court's finding that the petition was filed in bad faith
was supported by the facts that: (1) Debtor owned his home
(valued at $1.650 million in his Schedule A) outright, encumbered
only by Creditor's Abstract of Judgment in the approximate amount
of $268,000, and a tax lien in the approximate amount of $10,000;
and (2) Debtor listed minimal other debt in his schedules, none
of which was actively being collected and none of which appeared
to be or were the stated impetus for the bankruptcy filing. In
addition, Debtor's Statement of Financial Affairs indicated that
he operated no business as he disclosed that he had no income
from employment or from operation of a business during the year
he filed or the two previous calendar years. Despite these
representations in the Statement of Financial Affairs, the court
acknowledges that Debtor did represent that he derived some
income from renting a room(s) at his home.

It was clear to the court that Debtor filed this bankruptcy
solely to delay collection of Creditor's Judgment and to avoid
posting a supersedeas bond. The record supported the fact that
Debtor had the financial means to pay the Judgment. <u>See</u> <u>In re</u>
<u>Dental Profile, Inc.</u>, 446 B.R. 885, 900 (Bankr. N.D. Ill. 2011)
(citations omitted) (because direct evidence of motive or intent
is rarely available, court must look to objectively ascertainable

-5-

circumstances that support inference of improper purpose in deciding whether to award sanctions under the "improper purpose" clause of Rule 9011); In re Dickson, 2017 WL 5634598, *5 (Bankr. E.D. Ky. November 22, 2017) (citing In re Dental Profile, Inc., 446 B.R. at 900) (the focus of a claim under the "improper purpose" clause is on why the nonmovant filed the legal pleading at issue). Moreover, because Debtor was not involved in a business venture, the Judgment did not pose any danger of disrupting business interests. See Marsch v. Marsch (In re Marsch), 36 F.3d 825 (9th Cir. 1994).

The court's finding was further supported by the fact that on January 7, 2019, one month after the court sustained the chapter 13 Standing Trustee and Creditor's objections and converted the case to chapter 7, Debtor and the chapter 7 Trustee entered into an agreement to allow Debtor to refinance his home and pay all of his administrative and creditor claims in full. The agreement was approved by the court and was consummated. See Docket ##101-104; 121 and 147.

In In re Marsch, the Ninth Circuit established a two-pronged test for determining whether sanctions are warranted under FRBP 9011 for the bad faith filing of a bankruptcy petition. Specifically, the bankruptcy court must consider both the frivolousness and the improper purpose on a sliding scale, where the more compelling the showing as to one element, the less decisive need be the showing as to the other. In re Marsch, 363 F.3d at 829-31.

The court's findings at the confirmation hearing that the petition was filed in bad faith support a current finding that

-6-

the petition was both frivolous and filed for an improper purpose. The petition was filed solely to delay collection of Creditor's Judgment and to avoid posting a supersedeas bond, even though Debtor had the ability to satisfy the Judgment with non-business assets.[5] Debtor's actions were a transparent attempt to use a chapter 13 petition and the resulting automatic stay as an inexpensive substitute for the supersedeas bond required to pursue an appeal under state law.

Having determined sanctions are warranted, the court must next determine: (1) the amount of the sanctions to be awarded against Debtor; and (2) whether Debtor's Counsel should also be sanctioned.

Rule 9011 provides that sanctions for violation of the Rule "**shall** be limited to what is sufficient to deter repetition of such conduct or comparable conduct by others similarly situated." FRBP 9011(c)(2) (emphasis added). The court may order a violator to pay the injured party "the reasonable attorneys' fees and other expenses incurred as a direct result of the violation." Id.

Creditor seeks an order awarding sanctions of $47,812.50 against Debtor and Debtor's Counsel to reimburse Creditor for attorney fees incurred in responding to the petition and opposing confirmation. To grant the relief sought in full, the court must find: (a) that the fees sought are reasonable; and

---

[5]There was no evidence or argument at the hearing regarding the cost of obtaining a supersedeas bond. Regardless, the court presumes that the same equity in Debtor's home that he used to pay all of his debts in the chapter 7 would have been more than sufficient to obtain a supersedeas bond.

-7-

(b) that the amount of the award is necessary for deterrence. Creditor's request fails this test in part. In re Studio 2000 USA, Inc., 2003 WL 1956241, *7 (Bankr. N.D. Cal. April 11, 2003)

First, the fees sought were not all reasonably necessary to contest the petition. After careful consideration of the papers filed by Creditor, the time records submitted by Creditor's counsel, and the nature and duration of the hearings before the court, the court determines that the fees reasonably incurred in contesting the petition do not exceed $30,750.00. This figure was based on the court's determination that rather than the $700 and $525 that the attorneys used in their request for fees, $500/hour was a reasonable rate for Creditor's counsel. The court deducted 6.0 hours for duplicative appearances and 5.3 hours for excessive time spent on research and writing briefs.

Second, as adjusted, the fees awarded do not exceed the amount necessary for deterrence. This was one of the most egregious filings by a debtor in this court's experience. The court therefore determines that a sanction of $30,750 is necessary and sufficient to deter future conduct of this type.

Here, neither Debtor nor Debtor's Counsel set forth any meritorious reasons why Debtor's Counsel Arasto Farsad, who signed the petition along with the Debtor, should not be jointly liable for any sanctions with Debtor. See In re Coquico, Inc., 508 B.R. 929, 937-38 (Bankr. E.D. Pa. 2014) (all signatories to a bankruptcy petition, including bankruptcy counsel and a debtor's officer or representative, subject themselves to Rule 9011). As such, the court finds Arasto Farsad to be jointly liable for the $30,750 sanction with Debtor. To the extent that there are

-8-

insufficient funds held by the chapter 7 Trustee to pay the
sanctions in full, Creditor may seek to recover these sanctions
from Arasto Farsad and/or his law firm.  Finally, because the fee
award is fully sufficient for deterrence purposes, the court
determines that it is not necessary to impose any further
sanctions.

### III. **Conclusion**

For all of the above reasons, the court awards sanctions in
the amount of $30,750 in favor of Creditor and jointly against
Debtor and Debtor's Counsel Arasto Farsad, for Debtor's bad faith
filing of his bankruptcy petition.  A separate order shall issue.

**\* \* \* End of Memorandum Decision \* \* \***

–9–

1  **Court Service List**

2  No Court Service Required

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

-10-

# EXHIBIT G



The following constitutes the order of the Court.
Signed: July 3, 2019

_____

Roger L. Efremsky
U.S. Bankruptcy Judge

# UNITED STATES BANKRUPTCY COURT

## NORTHERN DISTRICT OF CALIFORNIA

### OAKLAND DIVISION

In re:                                    Case No. 18-41720 RLE

                                          Chapter 7

ERIC DANIEL ARBUCCI,                      Date:    February 6, 2019
                                          Time:    2:00 p.m.
            Debtor.                       Place:   Courtroom 201

                        /

## ORDER GRANTING MOTION FOR SANCTIONS

    Before the court is creditor Samuel Goodwin's Motion for
Sanctions against both the Debtor Eric Daniel Arbucci, and
Debtor's counsel, Arasto Farsad.

    For the reasons stated in the Court's July 3, 2019,
Memorandum Decision, and good cause appearing,

    IT IS HEREBY ORDERED that the Motion for Sanctions is
GRANTED.

/ / / /

-1-

1   IT IS FURTHER ORDERED that sanctions in the amount of

2   $30,750.00 are awarded jointly against Debtor Eric Daniel Arbucci

3   and Debtor's Counsel Arasto Farsad.

4   IT IS FURTHER ORDERED that Creditor Samuel Goodwin shall

5   have fourteen (14) days from the date of the entry of this order

6   to file a proof of claim for $30,750.00.

7   IT IS FURTHER ORDERED that if Creditor files his proof of

8   claim within the fourteen (14) day deadline outlined above, the

9   chapter 7 Trustee is authorized to pay up to the full amount of

10  the claim with available estate assets, pursuant to 11 U.S.C.

11  § 726(a)(3).

12                    **\* \* \* End of Order \* \* \***

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

–2–

1 **Court Service List**

2 No Court Service Required

# EXHIBIT H

# Select a Case

**There was 1 matching person.**

**There were 454 matching cases.**

| Name | Case No. | Case Title | Chapter / Lead BK case | Date Filed | Party Role | Date Closed |
|------|----------|------------|------------------------|-----------|------------|-------------|
| Farsad, Arasto (aty) (454 cases) | 10-42224 | Terry E. Hoke | 13 | 03/01/10 | N / A | 08/31/15 |
| | 11-34251 | Liezel Parizal | 13 | 11/28/11 | N / A | 02/27/12 |
| | 11-60424 | Amante Corpuz Sabalburo | 7 | 11/10/11 | N / A | 05/01/12 |
| | 11-61101 | Esmeralda Narcisco | 13 | 12/02/11 | N / A | 01/20/12 |
| | 11-72900 | Garry Ancheta Consolacion | 13 | 12/09/11 | N / A | 09/28/15 |
| | 12-11361 | Seisha Shapiro | 7 | 05/15/12 | N / A | 08/20/12 |
| | 12-30209 | Evelyn Alegre Morales | 7 | 01/23/12 | N / A | 06/21/12 |
| | 12-31068 | Melchor Jorge Picardal | 7 | 04/06/12 | N / A | 08/08/12 |
| | 12-31582 | Angie M. Holmgren | 13 | 05/25/12 | N / A | 10/26/17 |
| | 12-31858 | Sam Oeun Ma | 7 | 06/22/12 | N / A | 09/27/12 |
| | 12-32564 | Mary Genevieve Tatola | 13 | 09/03/12 | N / A | 12/04/12 |
| | 12-32761 | Elitisi Sekona | 7 | 09/27/12 | N / A | 12/27/12 |
| | 12-33295 | Manu Opangai Afuhamaango | 7 | 11/20/12 | N / A | 03/19/13 |
| | 12-33432 | Eduardo Molato Evaristo | 7 | 12/06/12 | N / A | 03/06/13 |
| | 12-33521 | Tolifili Fa | 13 | 12/17/12 | N / A | 03/28/13 |
| | 12-33622 | Maria Lourdes Arriola | 7 | 12/31/12 | N / A | 02/07/13 |
| | 12-40260 | Saras Chandra | 13 | 01/11/12 | N / A | 02/13/12 |
| | 12-44520 | Ferdinand Evangelista Rivera | 7 | 05/24/12 | N / A | 05/06/13 |
| | 12-45283 | Alvin Ali | 7 | 06/21/12 | N / A | 10/02/12 |

| | | | | | |
|---|---|---|---|---|---|
| 12-45604 | Kelly Smith | 13 | 07/02/12 | N / A | 07/26/12 |
| 12-45989 | Rakesh Prakash Maharaj | 7 | 07/17/12 | N / A | 06/20/13 |
| 12-46245 | Elena Magpantay Aguba | 7 | 07/26/12 | N / A | 11/15/12 |
| 12-47233 | Nimrod Barrina | 13 | 08/30/12 | N / A | 09/26/12 |
| 12-47520 | Alfredo Salonga | 13 | 09/11/12 | N / A | 11/01/12 |
| 12-48056 | Robert Regulado Flores and Cynthia Valencia Flores | 7 | 09/30/12 | N / A | 11/04/13 |
| 12-48670 | Alexander Cruz Paras and Candelaria Ramirez Paras | 7 | 10/24/12 | N / A | 01/25/13 |
| 12-49443 | Behrooz Yeganegi | 13 | 11/28/12 | N / A | 01/11/13 |
| 12-50199 | Paul Munar Zabala | 7 | 01/11/12 | N / A | 04/18/12 |
| 12-50382 | Ramon Estefani | 13 | 01/19/12 | N / A | 02/28/12 |
| 12-50458 | Jacinto Medina Arreola and Dolores Arreola | 7 | 01/20/12 | N / A | 04/25/12 |
| 12-52217 | Jocelyn Ramos De Guzman | 13 | 03/22/12 | N / A | 08/03/17 |
| 12-52828 | Peter Montgomery Catral | 13 | 04/15/12 | N / A | 06/26/12 |
| 12-53418 | Reena Camba Alegre | 7 | 05/03/12 | N / A | 08/08/12 |
| 12-53966 | Danilo Gigante Corpus and Ofelia Salvador Corpus | 7 | 05/25/12 | N / A | 08/22/12 |
| 12-54065 | Alfredo Gajate Galinato and Virginia Bauzon Galinato | 7 | 05/29/12 | N / A | 05/17/13 |
| 12-54382 | Blesildo Jacildona Ordona | 7 | 06/09/12 | N / A | 09/12/12 |
| 12-54385 | Ricardo Fabian Bareng, Jr. | 13 | 06/09/12 | N / A | 02/28/13 |
| 12-54566 | Eduardo Stuart Dela Fuente | 7 | 06/15/12 | N / A | 09/19/12 |
| 12-54731 | Ferdinand L Pan-Ag | 13 | 06/25/12 | N / A | 09/14/12 |
| 12-55109 | Rosevida Lagasca Vista and Mario Rabanal Vista | 7 | 07/09/12 | N / A | 10/10/12 |
| 12-55192 | Teresita Hilario Acena | 7 | 07/12/12 | N / A | 10/30/12 |
| 12-55345 | Hegino Bustamante Escolano | 7 | 07/19/12 | N / A | 10/24/12 |
| 12-55415 | Maria Cecilia Cabudoy | 13 | 07/23/12 | N / A | 10/29/12 |
| 12-55587 | Ofelia Romero | 13 | 07/27/12 | N / A | 09/24/12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| [12-55865](#) | Claudinne Odfina Adlawan | 7 | 08/06/12 | N / A | 10/31/12 |
| [12-55877](#) | Susan Moller | 13 | 08/06/12 | N / A | 09/18/12 |
| [12-56020](#) | Delia P. Encarnacion | 7 | 08/13/12 | N / A | 12/05/12 |
| [12-56239](#) | Maureen Funtanilla Goodwin | 7 | 08/22/12 | N / A | 11/28/12 |
| [12-56265](#) | Cirila Vanderlipe Galinato | 7 | 08/23/12 | N / A | 11/28/12 |
| [12-56399](#) | Nicole Leeann Wiley | 7 | 08/29/12 | N / A | 11/29/12 |
| [12-56685](#) | Jacinto Medina Arreola | 13 | 09/11/12 | N / A | 10/29/12 |
| [12-56723](#) | Alfred Raymundo Gonzales | 7 | 09/13/12 | N / A | 12/19/12 |
| [12-57255](#) | Percival Tenorio Palon | 7 | 10/04/12 | N / A | 01/09/13 |
| [12-57298](#) | Rene Eduria Aguinaldo | 7 | 10/08/12 | N / A | 01/09/13 |
| [12-57369](#) | Monet Catherine Aranas | 7 | 10/11/12 | N / A | 01/16/13 |
| [12-57463](#) | Parvin Barati Shamlou | 7 | 10/15/12 | N / A | 01/16/13 |
| [12-57793](#) | Charles Eli Henderson | 13 | 10/29/12 | N / A | 01/11/13 |
| [12-58040](#) | Susan Moller | 13 | 11/08/12 | N / A | 12/17/12 |
| [12-58063](#) | Nestor Dalanon Valdez and Adela Arciaga Valdez | 7 | 11/08/12 | N / A | 02/06/13 |
| [12-59000](#) | Orville Jones | 13 | 12/20/12 | N / A | 02/26/13 |
| [13-30008](#) | Charlie Fusifuka Sekona | 7 | 01/02/13 | N / A | 04/02/13 |
| [13-30110](#) | Norman Agtane | 7 | 01/17/13 | N / A | 05/01/13 |
| [13-30202](#) | Tolifili Fa | 13 | 01/29/13 | N / A | 05/28/13 |
| [13-30669](#) | Marilyn S Decastro Becklehimer | 7 | 03/22/13 | N / A | 07/03/13 |
| [13-30849](#) | Myrna Manalo Albay | 7 | 04/10/13 | N / A | 07/17/13 |
| [13-30891](#) | Maria Elena Colom | 7 | 04/16/13 | N / A | 09/16/13 |
| [13-30911](#) | Losa Afuhamaango | 7 | 04/17/13 | N / A | 08/21/13 |
| [13-31104](#) | James Wilfred Damour, II | 7 | 05/06/13 | N / A | 08/14/13 |
| [13-31854](#) | Aura Munoz Ocampo | 7 | 08/17/13 | N / A | 11/27/13 |
| [13-31921](#) | Manu Opangai Afuhamaango and Losa Afuhamaango | 13 | 08/26/13 | N / A | 04/30/14 |

Case: 20-50469    Doc# 145-1    Filed: 05/25/21    Entered: 05/25/21 19:27:18    Page 50 of 84

| | | | | | | |
|---|---|---|---|---|---|---|
| 13-32086 | Jocelyn Foronda Evaristo | 13 | | 09/18/13 | N / A | 01/07/14 |
| 13-32102 | Andrea Laygo | 13 | | 09/19/13 | N / A | 01/07/14 |
| 13-32446 | Norman Agtane | 13 | | 11/11/13 | N / A | 10/30/14 |
| 13-40072 | Annette Therese Germolis | 7 | | 01/05/13 | N / A | 04/03/13 |
| 13-41210 | Jose Aganus Terrenal, Jr. | 13 | | 02/28/13 | N / A | 04/12/13 |
| 13-41471 | Jaime M Lucas, Jr. | 13 | | 03/12/13 | N / A | 07/16/13 |
| 13-41910 | Ronnie Ermita Rodriguez | 7 | | 03/30/13 | N / A | 06/26/13 |
| 13-42416 | Jeremiah Nacar Nueve | 7 | | 04/24/13 | N / A | 08/01/13 |
| 13-43226 | Elizabeth Jose Cortes-Palad | 7 | | 06/01/13 | N / A | 11/19/13 |
| 13-43583 | Clarita Laurian Ciprazo | 7 | | 06/24/13 | N / A | 09/25/13 |
| 13-43745 | Willie Ed Bean | 7 | | 06/28/13 | N / A | 10/04/13 |
| 13-44242 | Amrit Kaur Singh and Jasmeel Singh | 13 | | 07/25/13 | N / A | 08/20/13 |
| 13-44294 | Jebb Solis | 13 | | 07/26/13 | N / A | 08/19/13 |
| 13-44318 | Nelia Carsula Avendano | 7 | | 07/28/13 | N / A | 11/06/13 |
| 13-44551 | Annette Therese Germolis | 13 | | 08/07/13 | N / A | 03/14/14 |
| 13-44695 | Manuela Agoo Molintas | 13 | | 08/16/13 | N / A | 01/17/14 |
| 13-44787 | Raynald Pabalate Mamaradlo and Razel Cortes Mamaradlo | 7 | | 08/22/13 | N / A | 02/18/14 |
| 13-45178 | Agnes Fernandez | 13 | | 09/12/13 | N / A | 10/04/13 |
| 13-45421 | Normita Cachapero and Jose Cachapero | 7 | | 09/26/13 | N / A | 03/10/14 |
| 13-45457 | Jasmeel Singh and Amrit Kaur Singh | 13 | | 09/30/13 | N / A | 03/14/14 |
| 13-45892 | Luis Colom | 13 | | 10/28/13 | N / A | 11/18/13 |
| 13-46150 | Pablo Ocampo | 13 | | 11/11/13 | N / A | 12/13/13 |
| 13-46270 | Memoria Reynoso | 13 | | 11/20/13 | N / A | 12/12/13 |
| 13-46344 | Henry Hoang | 13 | | 11/24/13 | N / A | 01/07/14 |
| 13-46362 | Jose Aganus Terrenal, Jr. | 13 | | 11/25/13 | N / A | 01/02/15 |
| 13-46725 | Memoria Reynoso | 13 | | 12/20/13 | N / A | 02/25/14 |

Case: 20-50469    Doc# 145-1    Filed: 05/25/21    Entered: 05/25/21 19:27:18    Page 51 of 84

| | | | | | |
|---|---|---|---|---|---|
| [13-46753](#) | Agnes Fernandez | 13 | 12/23/13 | N / A | 02/11/14 |
| [13-50413](#) | Maryrose Lisondra Simmons | 7 | 01/24/13 | N / A | 05/01/13 |
| [13-51115](#) | Sesilia Katoa | 7 | 02/28/13 | N / A | 05/30/13 |
| [13-51352](#) | Edward Severino Garcia and Adela Velasco Garcia | 7 | 03/08/13 | N / A | 06/12/13 |
| [13-51522](#) | Claudia Castro | 13 | 03/17/13 | N / A | 06/17/13 |
| [13-51770](#) | Zenaida Cabonce | 13 | 03/28/13 | N / A | 03/18/14 |
| [13-52236](#) | Jose Guadalupe Navarro | 7 | 04/22/13 | N / A | 07/25/13 |
| [13-52294](#) | Farhad Moradi | 7 | 04/25/13 | N / A | 07/31/13 |
| [13-53097](#) | Maureen Funtanilla Goodwin | 7 | 06/05/13 | N / A | 07/29/13 |
| [13-53646](#) | Marilyn Gil McGovert | 7 | 07/04/13 | N / A | 10/17/13 |
| [13-53727](#) | Annabelle Soriano Alquiza | 7 | 07/11/13 | N / A | 10/29/13 |
| [13-53923](#) | Joseph Rastrullo | 13 | 07/23/13 | N / A | 08/19/13 |
| [13-54413](#) | Eden Asban Poblete | 13 | 08/16/13 | N / A | 03/21/14 |
| [13-54659](#) | Salvadore Tovar Navarro | 7 | 08/30/13 | N / A | 11/29/13 |
| [13-54710](#) | Mark Gedney Fenton | 7 | 09/03/13 | N / A | 12/04/13 |
| [13-54786](#) | Roberto Hernandez Solis | 13 | 09/09/13 | N / A | 12/23/13 |
| [13-55027](#) | Maria Carmen Lizardo Dalalo | 7 | 09/23/13 | N / A | 01/02/14 |
| [13-55090](#) | Edgar Maranon Madarang and Precy Buenviaje Madarang | 7 | 09/26/13 | N / A | 04/09/14 |
| [13-55220](#) | Reynaldo Puga Gonzales and Rachel Ruiz Gonzales | 13 | 10/01/13 | N / A | 01/16/15 |
| [13-55252](#) | Bella C. Divina | 7 | 10/02/13 | N / A | 10/21/13 |
| [13-55320](#) | Valentin Avila Mendieta | 13 | 10/07/13 | N / A | 03/18/14 |
| [13-55500](#) | Woodrow Nobleza Kintanar | 7 | 10/17/13 | N / A | 01/29/14 |
| [13-55616](#) | Ronald Glen Bautista and Ma Lourdes Roldan Bautista | 7 | 10/24/13 | N / A | 02/05/14 |
| [13-55664](#) | Rene Pasqual | 13 | 10/28/13 | N / A | 12/24/13 |
| [13-55936](#) | Rizalfina Regaspi Abuan | 13 | 11/12/13 | N / A | 02/19/14 |
| [13-56229](#) | Joanna Maria Thomason | 7 | 12/02/13 | N / A | 03/12/14 |

Case: 20-50469    Doc# 145-1    Filed: 05/25/21    Entered: 05/25/21 19:27:18    Page 52 of 84

| | | | | | |
|---|---|---|---|---|---|
| [13-56259](#) | Joseph Rastrullo | 13 | 12/05/13 | N / A | 01/23/14 |
| [13-56264](#) | Lydia Quiroz | 13 | 12/06/13 | N / A | 01/28/14 |
| [14-30423](#) | Marjorie Zulieta Cachin | 7 | 03/19/14 | N / A | 06/24/14 |
| [14-30465](#) | Augusto Quiambao Baluyut | 7 | 03/26/14 | N / A | 06/25/14 |
| [14-30772](#) | Joan Dungo | 7 | 05/21/14 | N / A | 08/27/14 |
| [14-30954](#) | Dominador Amante Odal | 7 | 06/25/14 | N / A | 09/24/14 |
| [14-31024](#) | Emelita Lorenzo Deguzman | 13 | 07/08/14 | N / A | 10/30/14 |
| [14-31242](#) | Alma Bella F Agtane | 7 | 08/25/14 | N / A | 12/03/14 |
| [14-31261](#) | Agnes Alfonso Javellana | 13 | 08/29/14 | N / A | 12/21/20 |
| [14-31431](#) | Joaquin Cruz Medina | 13 | 10/01/14 | N / A | 10/20/20 |
| [14-31474](#) | Luis Graciano Reyes Esquivel | 13 | 10/08/14 | N / A | 06/02/20 |
| [14-31611](#) | Joan Dungo | 13 | 11/03/14 | N / A | 08/25/16 |
| [14-31738](#) | Eduardo Lejarde Manag and Marivic Santillan Manag | 13 | 11/27/14 | N / A | 12/16/19 |
| [14-31758](#) | Charlie Fusifuka Sekona | 13 | 12/03/14 | N / A | 08/25/16 |
| [14-31841](#) | Timoteo Bedia Nacor | 13 | 12/27/14 | N / A | 10/23/15 |
| [14-40096](#) | Nancy Tamondong | 13 | 01/08/14 | N / A | 01/29/14 |
| [14-40109](#) | Juan Varela | 7 | 01/09/14 | N / A | 04/29/14 |
| [14-40376](#) | Johnny Sapida Ballelos | 7 | 01/29/14 | N / A | 05/07/14 |
| [14-41800](#) | Jorge Varela | 13 | 04/25/14 | N / A | 08/06/19 |
| [14-42719](#) | Juan Varela | 13 | 06/24/14 | N / A | 11/07/19 |
| [14-42825](#) | Alexander Cruz Paras | 13 | 06/30/14 | N / A | 01/12/15 |
| [14-42986](#) | Edgardo Delfin Delos Reyes and Marites Valencia Delos Reyes | 7 | 07/17/14 | N / A | 10/22/14 |
| [14-43152](#) | Brenda Cheryl Walls | 7 | 07/29/14 | N / A | 11/06/14 |
| [14-43299](#) | Phiroza Dinyar Sagar | 13 | 08/08/14 | N / A | 12/19/14 |
| [14-43314](#) | George Taracatac Abdon | 7 | 08/11/14 | N / A | 11/26/14 |
| [14-43518](#) | Cheryl Jean Macapagal De Castro | 7 | 08/26/14 | N / A | 12/03/14 |

| | | | | | |
|---|---|---|---|---|---|
| 14-43613 | Rosalie Abigail Duimstra | 7 | 09/02/14 | N / A | 12/08/14 |
| 14-43656 | Jesus Madulid Tamondong and Natividad Castillo Tamondong | 7 | 09/05/14 | N / A | 03/13/15 |
| 14-43881 | Reynante Suba Medina and Lilybeth Bercasio Medina | 13 | 09/23/14 | N / A | 10/19/15 |
| 14-44613 | Candelaria Ramirez Paras | 13 | 11/20/14 | N / A | 04/23/15 |
| 14-44791 | Nancy Mendaros Tamondong | 13 | 12/08/14 | N / A | 04/07/16 |
| 14-44801 | Carolina De Guzman | 13 | 12/08/14 | N / A | 04/17/17 |
| 14-44809 | Brenda Cheryl Walls | 13 | 12/09/14 | N / A | 05/13/16 |
| 14-44927 | Edele Rollan Borbon-Urtula | 13 | 12/18/14 | N / A | 03/12/20 |
| 14-51671 | Irene Vallado Vicedo | 7 | 04/17/14 | N / A | 07/30/14 |
| 14-51673 | Edgardo Quita Garlit and Eleanor Estiva Garlit | 7 | 04/17/14 | N / A | 07/30/14 |
| 14-51846 | Antoni Zygadlo and Malgorzata Agnieszka Zygadlo | 7 | 04/28/14 | N / A | 07/30/14 |
| 14-52138 | Giovanni Antonio Traino | 13 | 05/15/14 | N / A | 07/10/14 |
| 14-52639 | Claire Rullan Flores | 7 | 06/19/14 | N / A | 01/15/15 |
| 14-52870 | Marline Ocampo Yabut | 13 | 07/03/14 | N / A | 05/08/18 |
| 14-53005 | Afsaneh Kanafkorabi Jafakesh | 13 | 07/15/14 | N / A | 10/19/15 |
| 14-53135 | Junal Bella Jose | 13 | 07/25/14 | N / A | 09/24/15 |
| 14-53155 | Vicente A. Atayde | 13 | 07/28/14 | N / A | 03/29/16 |
| 14-53296 | Rosario Mangaccat Foronda | 13 | 08/06/14 | N / A | 12/21/15 |
| 14-53544 | Jose Ramon Petti | 7 | 08/25/14 | N / A | 01/05/15 |
| 14-53731 | Elmer Guzman Miguel and Sonia Glover Miguel | 13 | 09/10/14 | N / A | 08/03/17 |
| 14-54262 | Anabella Estrada | 13 | 10/19/14 | N / A | 06/15/17 |
| 14-54867 | Trinidad Tatoro Bersabe | 13 | 12/09/14 | N / A | 05/23/16 |
| 14-54944 | Elvie Perez Aquino | 13 | 12/16/14 | N / A | 02/15/17 |
| 14-54986 | Evangeline Lourdes Posadas | 7 | 12/18/14 | N / A | 04/01/15 |

| | | | | | |
|---|---|---|---|---|---|
| [15-03062](#) | Afuhamaango v. A. J. E. Investment Group, LLC et al | *Lead BK:* 15-30780 Manu Opangai Afuhamaango | 07/23/15 | N / A | 03/28/16 |
| [15-03076](#) | Hoskins v. Javellana et al | *Lead BK:* 14-31261 Agnes Alfonso Javellana | 09/23/15 | N / A | 02/28/17 |
| [15-30003](#) | Marilyn Susan Decastro Becklehimer | 13 | 01/02/15 | N / A | 11/30/15 |
| [15-30081](#) | Luis Colom | 13 | 01/05/15 | N / A | 02/01/16 |
| [15-30171](#) | Dominico Lim Odal | 7 | 02/15/15 | N / A | 05/28/15 |
| [15-30405](#) | Fonoga Moe-Lotu Kaulave | 13 | 04/06/15 | N / A | 10/15/19 |
| [15-30575](#) | Andrea Catalan Laygo | 13 | 05/03/15 | N / A | 12/19/17 |
| [15-30780](#) | Manu Opangai Afuhamaango | 13 | 06/15/15 | N / A | 05/25/16 |
| [15-30876](#) | Timoteo Bedia Nacor | 13 | 07/08/15 | N / A | 03/24/17 |
| [15-31086](#) | Liezel Murciano Tolentino | 13 | 08/26/15 | N / A | 05/25/16 |
| [15-31101](#) | Maeia Makoni | 13 | 08/30/15 | N / A | 08/02/17 |
| [15-31169](#) | Jose Hilario Gonzales | 13 | 09/18/15 | N / A | 06/24/19 |
| [15-31423](#) | Aleyamma Thomas | 13 | 11/15/15 | N / A | 02/26/16 |
| [15-31469](#) | James Flores Haw | 13 | 11/24/15 | N / A | 11/17/17 |
| [15-31534](#) | Cecille Quesada Paed | 13 | 12/10/15 | N / A | N / A |
| [15-40017](#) | Luis Colom | 13 | 01/05/15 | N / A | 01/23/15 |
| [15-40019](#) | Janet Carsula Ortiz | 13 | 01/05/15 | N / A | 04/25/16 |
| [15-40082](#) | Rajesh Lal | 13 | 01/08/15 | N / A | 11/02/15 |
| [15-40222](#) | Criselle Sarmiento Cahayag | 13 | 01/22/15 | N / A | 04/09/19 |
| [15-40231](#) | Sevilla Cua De Jesus | 7 | 01/23/15 | N / A | 05/13/15 |
| [15-40243](#) | Wesley Samuel Randolph, III | 13 | 01/24/15 | N / A | 09/21/15 |
| [15-40663](#) | Cynthia Valencia Flores | 13 | 02/28/15 | N / A | 06/13/16 |
| [15-40924](#) | Gloria Santos Cardon | 7 | 03/23/15 | N / A | 07/01/15 |
| [15-40980](#) | Cheryl Jean Macapagal De Castro | 13 | 03/27/15 | N / A | 05/13/16 |

Case: 20-50469    Doc# 145-1    Filed: 05/25/21    Entered: 05/25/21 19:27:18    Page 55 of 84

| | | | | | |
|---|---|---|---|---|---|
| 15-41111 | Candelaria Ramirez Paras | 13 | 04/07/15 | N / A | 11/09/15 |
| 15-41370 | Vincent Samaro Quihuiz | 7 | 04/29/15 | N / A | 08/12/15 |
| 15-41714 | Kevin Allen Hernandez | 7 | 05/28/15 | N / A | 10/13/15 |
| 15-41796 | Ted Jover Ibarra | 13 | 06/03/15 | N / A | 08/22/16 |
| 15-41980 | Florinda Garcia San Antonio | 13 | 06/21/15 | N / A | 08/06/15 |
| 15-42111 | Alexandre Do Mack | 13 | 07/03/15 | N / A | 12/09/16 |
| 15-42384 | Eduardo Orense Almodovar and Sibyl Marietta Almodovar | 13 | 07/31/15 | N / A | 10/18/16 |
| 15-42459 | Ireen Lata Ram | 13 | 08/06/15 | N / A | 06/10/16 |
| 15-42544 | Angelito Flores Mangahas | 13 | 08/17/15 | N / A | 05/08/17 |
| 15-42764 | Ruben Aguilar Cahayag and Nory Joya Cahayag | 13 | 09/08/15 | N / A | 09/24/15 |
| 15-42831 | Joel P. Alcarmen | 13 | 09/15/15 | N / A | 08/28/18 |
| 15-43126 | Fameeza Singh | 13 | 10/12/15 | N / A | 03/31/20 |
| 15-43394 | Leonard John Contier | 13 | 11/04/15 | N / A | 12/17/15 |
| 15-43448 | Candelaria Ramirez Paras | 13 | 11/09/15 | N / A | 03/08/19 |
| 15-43946 | Jaime Gomez Varela | 13 | 12/31/15 | N / A | 06/06/18 |
| 15-50001 | Aslam Mohamed Ali | 13 | 01/02/15 | N / A | 02/13/15 |
| 15-50214 | Justin Frank Balesteri | 7 | 01/23/15 | N / A | 04/29/15 |
| 15-50386 | Aslam Mohamed Ali | 13 | 02/05/15 | N / A | 03/16/15 |
| 15-51106 | Jean Phillippe Malgapo Rastrullo | 7 | 04/02/15 | N / A | 07/15/15 |
| 15-51458 | Ramon Limcuando Gil | 13 | 04/29/15 | N / A | 06/12/15 |
| 15-51655 | Rodolfo Salvador Padilla | 7 | 05/14/15 | N / A | 10/01/15 |
| 15-52133 | Reynaldo Puga Gonzales | 13 | 06/25/15 | N / A | 05/20/16 |
| 15-52157 | Joseph Salvador Rastrullo | 13 | 06/29/15 | N / A | 12/14/16 |
| 15-52181 | Lolita Yu Dumlao | 7 | 06/30/15 | N / A | 10/07/15 |
| 15-52234 | Virgilio Delacruz Acacio, Sr. | 13 | 07/07/15 | N / A | 08/18/16 |
| 15-52684 | Francisca Siggini-Bess | 13 | 08/19/15 | N / A | 05/08/19 |
| 15-53090 | Isabelo Ventura Tabora | 13 | 09/29/15 | N / A | 04/21/17 |

Case: 20-50469    Doc# 145-1    Filed: 05/25/21    Entered: 05/25/21 19:27:18    Page 56 of 84

| | | | | | |
|---|---|---|---|---|---|
| 15-53482 | Nick Saldivar, III | 13 | 11/02/15 | N / A | 02/24/16 |
| 15-53852 | Ramses Espiritu Puno | 13 | 12/06/15 | N / A | 05/18/16 |
| 15-53868 | Cesar Galindo | 13 | 12/08/15 | N / A | 09/12/17 |
| 15-53899 | Cameo Burton | 13 | 12/11/15 | N / A | 08/15/17 |
| 15-53987 | Dan A Quilindrino | 13 | 12/17/15 | N / A | 07/22/16 |
| 16-10152 | Karyl D. Morton | 13 | 03/02/16 | N / A | 10/18/17 |
| 16-30154 | Treasa Gavin | 13 | 02/09/16 | N / A | 09/23/16 |
| 16-30330 | Losa Afuhamaango | 13 | 03/29/16 | N / A | 07/21/16 |
| 16-30623 | Philip So Sy | 13 | 06/03/16 | N / A | 06/13/18 |
| 16-30715 | Pernardo V. Galang | 13 | 06/27/16 | N / A | 04/20/17 |
| 16-30745 | Alma Bella F Agtane | 13 | 07/05/16 | N / A | 05/22/18 |
| 16-30803 | Marlon Aquino Manuel | 7 | 07/25/16 | N / A | 06/20/17 |
| 16-31110 | Michaella Payumo | 7 | 10/13/16 | N / A | 01/10/17 |
| 16-31385 | Mariane Leyson | 7 | 12/29/16 | N / A | 04/10/17 |
| 16-40002 | Eduardo Bernabe San Antonio and Florinda Garcia San Antonio | 13 | 01/03/16 | N / A | 02/05/16 |
| 16-40118 | Leandro Esquivel Palad | 13 | 01/19/16 | N / A | 02/05/16 |
| 16-41341 | Ranaliza P San Antonio | 13 | 05/13/16 | N / A | 03/08/17 |
| 16-41571 | Brenda Cheryl Walls | 13 | 06/07/16 | N / A | 11/09/16 |
| 16-41765 | Sonia Ruiz Cornell | 13 | 06/24/16 | N / A | 03/08/17 |
| 16-41802 | Hitesh Ram | 13 | 06/28/16 | N / A | 01/10/17 |
| 16-41870 | Andres Alonzo Lemus | 13 | 07/01/16 | N / A | 11/09/16 |
| 16-42275 | Floyd Quinto Suratos | 13 | 08/14/16 | N / A | 09/07/17 |
| 16-42586 | Kristina Renee Mathena | 13 | 09/14/16 | N / A | 01/10/18 |
| 16-42613 | Cheryl Jean Macapagal De Castro | 13 | 09/19/16 | N / A | 12/08/17 |
| 16-43297 | Marichu Tamondong Lim | 13 | 11/30/16 | N / A | 08/07/17 |
| 16-43461 | Frederick Pacheco Reyes | 13 | 12/18/16 | N / A | 04/10/18 |

| | | | | | |
|---|---|---|---|---|---|
| 16-50105 | Rafael Flores Torres | 7 | 01/12/16 | N / A | 01/13/17 |
| 16-50343 | Amador Duncan Labucay | 13 | 02/03/16 | N / A | 09/12/17 |
| 16-50344 | Ali Farakesh | 13 | 02/03/16 | N / A | 01/17/18 |
| 16-50490 | Flora A McMurtrie | 13 | 02/21/16 | N / A | 02/17/17 |
| 16-50611 | Leonora Susana L Padilla | 13 | 02/29/16 | N / A | 03/21/17 |
| 16-50700 | Giovanni Antonio Traino | 13 | 03/08/16 | N / A | 12/14/16 |
| 16-50797 | Ramses Espiritu Puno | 7 | 03/17/16 | N / A | 09/17/18 |
| 16-51047 | Rachel Ruiz Gonzales | 7 | 04/07/16 | N / A | 07/13/16 |
| 16-51180 | Ferdinand Ricarte Zumel | 13 | 04/20/16 | N / A | 02/07/19 |
| 16-51490 | Noriel P Adricula | 13 | 05/17/16 | N / A | 11/15/17 |
| 16-51800 | Lourdes F Mallari | 13 | 06/19/16 | N / A | 08/01/17 |
| 16-52022 | Nhi Bich Huynh | 7 | 07/12/16 | N / A | 12/01/16 |
| 16-52069 | Jaime S Llantada | 13 | 07/18/16 | N / A | 02/15/17 |
| 16-52413 | Rachel Licuanan | 13 | 08/22/16 | N / A | 10/19/16 |
| 16-52426 | Rothsen Arciaga Valdez | 13 | 08/22/16 | N / A | 12/06/16 |
| 16-52676 | Emily Veloria Pascua | 13 | 09/16/16 | N / A | 10/26/17 |
| 16-53009 | Lerida Farinas Gomez | 7 | 10/19/16 | N / A | 01/19/17 |
| 16-53267 | Jose De La Cruz Vinluan | 7 | 11/18/16 | N / A | 02/15/17 |
| 16-53356 | Bella Cabancala Divina | 13 | 11/29/16 | N / A | 06/06/18 |
| 16-53451 | Lourdes F Mallari | 13 | 12/09/16 | N / A | 02/15/17 |
| 16-53452 | Romeo Mallari | 13 | 12/09/16 | N / A | 12/20/17 |
| 16-53584 | Ramon Limcuando Gil | 13 | 12/27/16 | N / A | 03/08/18 |
| 17-05004 | Estoesta v. BBBB Bonding Corporation et al | *Lead BK:* 17-50168 Tranquilino M Estoesta | 01/27/17 | N / A | 04/25/17 |
| 17-05074 | Mallari v. CIT Bank, N.A | *Lead BK:* 16-53452 Romeo Mallari | 09/08/17 | N / A | 10/16/17 |
| 17-10835 | Oscar H. Marin | 13 | 11/14/17 | N / A | 10/16/18 |
| 17-30024 | Aguedo Flores Carrillo, III | 13 | 01/07/17 | N / A | 06/24/19 |
| 17-30191 | Carmen H. Bunag | 7 | 02/28/17 | N / A | 06/01/17 |

| | | | | | |
|---|---|---|---|---|---|
| 17-30216 | Phuong Trang Nguyen | 7 | 03/08/17 | N / A | 08/02/19 |
| 17-30465 | David L Banbury | 13 | 05/10/17 | N / A | 09/17/19 |
| 17-30587 | Anau K. Pulete | 13 | 06/15/17 | N / A | N / A |
| 17-30597 | Chase Torres | 11 | 06/22/17 | N / A | 04/09/19 |
| 17-30667 | Esperanza Esquivel | 7 | 07/12/17 | N / A | 10/12/17 |
| 17-30772 | Vicky Christine Gochez | 13 | 08/07/17 | N / A | 12/18/18 |
| 17-31076 | Aisea Tuakihekolo Uhila | 13 | 10/25/17 | N / A | 02/12/19 |
| 17-31284 | Eleanor Maria Sanchez | 7 | 12/22/17 | N / A | 03/28/18 |
| 17-40184 | Harvinder Singh | 13 | 01/23/17 | N / A | N / A |
| 17-40241 | Jose S. Tandoc and Leah M. Dapat | 13 | 01/27/17 | N / A | 11/12/20 |
| 17-40306 | Ireen Lata Ram | 13 | 02/01/17 | N / A | 09/07/17 |
| 17-40434 | Mele T Fangupo | 13 | 02/15/17 | N / A | 02/13/18 |
| 17-40468 | Isabelita P Jacildone | 7 | 02/21/17 | N / A | 06/01/17 |
| 17-40602 | Nancy Tamondong | 13 | 03/02/17 | N / A | 05/10/18 |
| 17-40605 | Joseph Valdez and Rofel Grace Moreno | 13 | 03/03/17 | N / A | 09/06/18 |
| 17-41507 | Elisea Batino Pespitro | 13 | 06/07/17 | N / A | 09/10/19 |
| 17-42074 | Janet Carsula Ortiz | 13 | 08/16/17 | N / A | 12/21/18 |
| 17-43077 | Presentacion R. Haw | 13 | 12/12/17 | N / A | 08/09/18 |
| 17-43082 | Penny L. Patino | 11 | 12/13/17 | N / A | N / A |
| 17-50050 | Aldwin Cababa Estoesta | 13 | 01/10/17 | N / A | 01/18/18 |
| 17-50168 | Tranquilino M Estoesta | 13 | 01/26/17 | N / A | 05/19/17 |
| 17-50374 | Billy Magsino Doctor, Jr. | 13 | 02/16/17 | N / A | 09/06/18 |
| 17-50400 | Marybelle Quintero | 7 | 02/21/17 | N / A | 06/01/17 |
| 17-51036 | Jose Luis Palos | 13 | 04/30/17 | N / A | 01/17/18 |
| 17-51247 | Amalia Santiago | 13 | 05/25/17 | N / A | 02/14/18 |
| 17-51483 | Jesusito G Trasmil | 13 | 06/20/17 | N / A | 08/07/18 |
| 17-51547 | Sonia Glover Miguel | 13 | 06/28/17 | N / A | N / A |

Case: 20-50469    Doc# 145-1    Filed: 05/25/21    Entered: 05/25/21 19:27:18    Page 59 of 84

| 17-51612 | Juan Luis Navarro | 13 | 07/06/17 | N / A | 06/05/18 |
|---|---|---|---|---|---|
| 17-51759 | Sherwin Cresencia Real | 7 | 07/25/17 | N / A | 10/18/17 |
| 17-51838 | Maria Theresa Barria | 13 | 08/01/17 | N / A | 01/08/19 |
| 17-52042 | Cameo Burton | 13 | 08/25/17 | N / A | 08/07/18 |
| 17-52060 | Emily Veloria Arreola | 13 | 08/27/17 | N / A | 06/07/18 |
| 17-52091 | Giovanni Antonio Traino | 13 | 08/30/17 | N / A | 09/06/18 |
| 17-52241 | Amalia Santiago | 7 | 09/13/17 | N / A | 01/17/18 |
| 17-52443 | Maura F Salangad | 13 | 10/04/17 | N / A | 03/20/19 |
| 17-52521 | Maria Rivera | 13 | 10/17/17 | N / A | 05/08/18 |
| 17-52542 | Sohrab Ezaz | 13 | 10/19/17 | N / A | 06/06/18 |
| 17-52586 | Hernan G Tantaruna | 13 | 10/25/17 | N / A | 03/11/20 |
| 17-52630 | Evangeline N Silao | 13 | 10/30/17 | N / A | 01/08/19 |
| 17-52690 | Yen Mai and Truc Bui | 13 | 11/07/17 | N / A | N / A |
| 17-52761 | Galvin David Jackson | 13 | 11/15/17 | N / A | 04/05/18 |
| 18-03048 | Hetrick v. Clusin | *Lead BK:* 18-30547 William Thomas Clusin | 08/10/18 | N / A | 03/28/19 |
| 18-30023 | Elitisi Sekona | 13 | 01/09/18 | N / A | 10/16/18 |
| 18-30058 | Aurora-Ruby Perez Galang | 13 | 01/17/18 | N / A | 02/12/19 |
| 18-30274 | Philip So Sy and Amelia A. Sy | 13 | 03/12/18 | N / A | 01/23/19 |
| 18-30280 | Sioeli Pulu Moala | 13 | 03/13/18 | N / A | N / A |
| 18-30287 | Pernardo V. Galang | 13 | 03/14/18 | N / A | 12/18/18 |
| 18-30378 | Corazon Quesada Paed | 13 | 04/04/18 | N / A | 06/17/19 |
| 18-30494 | Rogelio Calaguas Cortez and Elenita Tinio Cortez | 13 | 05/01/18 | N / A | 12/18/18 |
| 18-30512 | Freddie Julian Anselmo | 13 | 05/08/18 | N / A | 09/11/18 |
| 18-30546 | Ofelia C. Madriaga | 13 | 05/15/18 | N / A | 05/14/19 |
| 18-30556 | Glenn Alegado Lapizar | 13 | 05/17/18 | N / A | N / A |
| 18-30629 | Peter Evaristo and Elizabeth B. Evaristo | 7 | 06/08/18 | N / A | 09/12/18 |
| 18-30702 | Rosita Tabora Reyes | 11 | 06/27/18 | N / A | 11/13/19 |

Case: 20-50469    Doc# 145-1    Filed: 05/25/21    Entered: 05/25/21 19:27:18    Page 60 of 84

| | | | | | |
|---|---|---|---|---|---|
| [18-30727](#) | Sugei D. Arevalo Rodriguez | 7 | 06/30/18 | N / A | 10/11/18 |
| [18-30753](#) | Liezel Chan Lucero | 7 | 07/09/18 | N / A | 10/17/18 |
| [18-30787](#) | Alexander B. Arzadon and Liezl M. Arzadon | 13 | 07/18/18 | N / A | 03/19/19 |
| [18-31003](#) | Charlie Fusifuka Sekona | 13 | 09/12/18 | N / A | 03/01/19 |
| [18-31235](#) | Vicky Christine Gochez | 13 | 11/13/18 | N / A | 07/15/19 |
| [18-31295](#) | Marilou Chisholm | 13 | 11/30/18 | N / A | 01/11/21 |
| [18-31311](#) | Masazumi Inoue | 11 | 12/04/18 | N / A | 07/11/19 |
| [18-40556](#) | Nancy Mendaros Tamondong | 13 | 03/06/18 | N / A | 04/27/18 |
| [18-41044](#) | Mele Taukilangiola Fangupo | 13 | 05/03/18 | N / A | 12/14/18 |
| [18-41246](#) | Emelita Domingo Sagun | 13 | 05/28/18 | N / A | 08/01/18 |
| [18-41720](#) | Eric Daniel Arbucci | 7 | 07/27/18 | N / A | 02/14/20 |
| [18-41852](#) | Candido Prodigalidad Tabar, Jr. and Rowena Monsanto Tabar | 13 | 08/10/18 | N / A | N / A |
| [18-41925](#) | Anthony Tracy Lim | 13 | 08/20/18 | N / A | 11/29/18 |
| [18-42656](#) | Jaime Varela Gomez and Noelia L. Varela | 13 | 11/11/18 | N / A | N / A |
| [18-42740](#) | Paul Tran | 13 | 11/21/18 | N / A | 02/06/19 |
| [18-42942](#) | Janet Carsula Ortiz | 11 | 12/14/18 | N / A | 12/05/19 |
| [18-50004](#) | Maria Lourdes Adricula | 13 | 01/02/18 | N / A | 10/10/19 |
| [18-50054](#) | Cesar Galindo | 13 | 01/09/18 | N / A | 11/06/18 |
| [18-50063](#) | Nancy D. Gali | 7 | 01/10/18 | N / A | 04/18/18 |
| [18-50066](#) | Jocelyn Ramos De Guzman | 13 | 01/10/18 | N / A | 10/10/19 |
| [18-50179](#) | Steven K. Matsuno | 7 | 01/26/18 | N / A | 04/25/18 |
| [18-50264](#) | Raul F. Rivera | 13 | 02/07/18 | N / A | 06/06/18 |
| [18-50385](#) | Ignacio Ruiz Lopez, Sr. | 13 | 02/24/18 | N / A | 12/07/18 |
| [18-50924](#) | Ulysses Jacob Gonzales | 7 | 04/26/18 | N / A | 01/15/19 |
| [18-51007](#) | Victoria Dasalla Puntanilla | 13 | 05/01/18 | N / A | 03/11/19 |
| [18-51054](#) | Maribel Pesqueda | 13 | 05/08/18 | N / A | 06/10/20 |

| 18-51154 | Marilyn Young | 13 | 05/21/18 | N / A | N / A |
| 18-51398 | Miles Scott McCormick | 11 | 06/21/18 | N / A | 12/06/18 |
| 18-51558 | Rofel Grace Moreno | 13 | 07/16/18 | N / A | 02/07/19 |
| 18-51869 | Ian Alban Stewart | 13 | 08/22/18 | N / A | 08/07/19 |
| 18-52009 | Rosario Mangaccat Foronda | 11 | 09/02/18 | N / A | 09/22/20 |
| 18-52160 | Minerva Darsico Gabiera | 13 | 09/23/18 | N / A | N / A |
| 18-52367 | Maria Theresa Barria | 11 | 10/23/18 | N / A | 11/06/20 |
| 18-52392 | Maria Lottie Zonic | 7 | 10/25/18 | N / A | 03/07/19 |
| 18-52427 | Marilyn Gonzales Pablo | 13 | 10/29/18 | N / A | N / A |
| 18-52621 | Jesse Loredo | 7 | 11/28/18 | N / A | 01/15/19 |
| 18-52784 | James Gregory Valentine | 13 | 12/20/18 | N / A | 11/10/20 |
| 18-52860 | Richard Charles Stachowski | 11 | 12/31/18 | N / A | 02/20/20 |
| 19-03021 | Chakravarthy Bharath et al v. Bao Le et al | *Lead BK:* 19-30260 Carl Bao Le | 05/28/19 | N / A | N / A |
| 19-30029 | Corazon Quesada Paed | 11 | 01/09/19 | N / A | 10/28/19 |
| 19-30198 | Randolino P. Ibay | 13 | 02/22/19 | N / A | 12/16/19 |
| 19-30211 | Alexander B. Arzadon and Liezl M. Arzadon | 11 | 02/26/19 | N / A | 09/30/19 |
| 19-30227 | Kiyomi Ishii | 11 | 02/28/19 | N / A | 10/31/19 |
| 19-30292 | Aurora-Ruby Perez Galang | 11 | 03/18/19 | N / A | 11/14/19 |
| 19-30378 | Lucila Medina Gonzalez | 13 | 04/08/19 | N / A | 09/13/19 |
| 19-30389 | Melba Abraham Gonzales | 13 | 04/09/19 | N / A | 05/18/20 |
| 19-30420 | Steve Jian T. Zhou | 7 | 04/17/19 | N / A | 07/23/19 |
| 19-30510 | Mee Lin Wong | 13 | 05/06/19 | N / A | N / A |
| 19-30554 | Virgilio Mendoza Malunay | 13 | 05/20/19 | N / A | N / A |
| 19-30649 | Richard Rodin Bulan | 11 | 06/17/19 | N / A | 01/14/20 |
| 19-30744 | Inez Fernandez Sandejas | 11 | 07/13/19 | N / A | N / A |
| 19-30757 | Yeyetsi Vargas Gonzalez | 13 | 07/17/19 | N / A | 10/16/19 |
| 19-30880 | David Leonard Banbury | 11 | 08/21/19 | N / A | 08/24/20 |

| | | | | | |
|---|---|---|---|---|---|
| [19-31109](#) | Mele Taukilangiola Fangupo | 13 | 10/23/19 | N / A | N / A |
| [19-31138](#) | Olusoji Fanoiki | 13 | 10/30/19 | N / A | 05/18/20 |
| [19-31181](#) | Treasa Mary Gavin | 13 | 11/12/19 | N / A | 02/11/20 |
| [19-31329](#) | Jeffrey Chen | 13 | 12/31/19 | N / A | 10/20/20 |
| [19-41482](#) | John Manuel Mendez Guido | 13 | 06/27/19 | N / A | N / A |
| [19-42339](#) | Juan M. Varela | 13 | 10/16/19 | N / A | 03/17/20 |
| [19-50004](#) | Jesse Loredo | 13 | 01/02/19 | N / A | 04/09/19 |
| [19-50070](#) | Maricel L. Villasis | 13 | 01/15/19 | N / A | N / A |
| [19-50223](#) | Miles Scott McCormick | 11 | 02/03/19 | N / A | 01/11/21 |
| [19-50433](#) | Maura Fernandez Salangad | 13 | 03/01/19 | N / A | 12/10/19 |
| [19-50579](#) | Alexander Cruz Paras | 11 | 03/22/19 | N / A | 01/10/20 |
| [19-50920](#) | Dale Martin Mungaray | 13 | 05/03/19 | N / A | N / A |
| [19-51185](#) | Victoria Dasalla Puntanilla | 11 | 06/11/19 | N / A | 10/21/20 |
| [19-51216](#) | Muzyen M. Abdulkadir | 13 | 06/13/19 | N / A | 07/09/20 |
| [19-51230](#) | Evangeline N. Silao | 13 | 06/16/19 | N / A | N / A |
| [19-51403](#) | Peter M. Tran | 13 | 07/12/19 | N / A | 06/10/20 |
| [19-51787](#) | Flenna Calimlim Mora | 11 | 09/03/19 | N / A | 07/15/20 |
| [19-51815](#) | Omid Reza Farakesh | 7 | 09/06/19 | N / A | 12/04/19 |
| [19-52231](#) | Urben Paras Taporco and Isabel Gabriel Taporco | 11 | 11/02/19 | N / A | 09/25/20 |
| [20-03068](#) | Kang v. Harrison et al | *Lead BK:* 20-30404 Sophie Harrison and Jarrod Lee Harrison | 08/24/20 | N / A | 12/31/20 |
| [20-04049](#) | Afable et al v. Chou et al | *Lead BK:* 20-41504 Steve Chou | 11/07/20 | N / A | N / A |
| [20-05030](#) | Gardner et al v. Koka et al | *Lead BK:* 20-50469 Mordechai Koka | 06/06/20 | N / A | N / A |
| [20-10610](#) | Jaime Carol-Ann Labarge | 7 | 11/20/20 | N / A | 02/18/21 |
| [20-30017](#) | Alma Bella F. Sandejas Agtane | 11 | 01/08/20 | N / A | 08/25/20 |
| [20-30019](#) | Manuel Antonio Rivera | 11 | 01/08/20 | N / A | 11/02/20 |

| | | | | | |
|---|---|---|---|---|---|
| 20-30048 | Therese Garcia Lopez | 11 | 01/16/20 | N / A | 08/27/20 |
| 20-30136 | Corazon Quesada Paed | 7 | 02/07/20 | N / A | 10/08/20 |
| 20-30404 | Sophie Harrison and Jarrod Lee Harrison | 11 | 05/14/20 | N / A | 12/30/20 |
| 20-30530 | Doreen Rae Rosa Hallyburton | 13 | 06/30/20 | N / A | N / A |
| 20-30587 | Maria Angelica Cabacungan Bato | 13 | 07/21/20 | N / A | N / A |
| 20-30871 | Jose Rolando Santos and Lucia Miriam Vargas De Santos | 13 | 11/03/20 | N / A | 04/13/21 |
| 20-30967 | Juanita Tan Shockley | 7 | 12/02/20 | N / A | 03/12/21 |
| 20-31010 | Fevelyn Mendioro Evaristo | 7 | 12/20/20 | N / A | 03/31/21 |
| 20-40181 | Yi Zhong | 7 | 01/27/20 | N / A | 05/13/20 |
| 20-40318 | Phuong My Trinh | 7 | 02/12/20 | N / A | 07/20/20 |
| 20-40904 | Adrian Jesse Keller | 7 | 05/18/20 | N / A | 08/26/20 |
| 20-41504 | Steve Chou | 11 | 09/15/20 | N / A | N / A |
| 20-41557 | Cardinal Care Management, LLC | 11 | 09/24/20 | N / A | N / A |
| 20-41558 | 2014 S&S Investments, LLC | 11 | 09/24/20 | N / A | N / A |
| 20-41559 | Welcome Home Senior Residence (Fair Oaks), LLC | 11 | 09/24/20 | N / A | N / A |
| 20-41607 | Julius Serrano Guilas | 7 | 10/03/20 | N / A | 01/07/21 |
| 20-41766 | Rocio Andrade Medina | 13 | 11/09/20 | N / A | N / A |
| 20-50014 | Francisca Siggini-Bess | 11 | 01/06/20 | N / A | N / A |
| 20-50417 | Julit Talaat | 13 | 03/02/20 | N / A | N / A |
| 20-50445 | Emilio Jularbal Villanueva and Jean Henry Villanueva | 11 | 03/05/20 | N / A | 12/18/20 |
| 20-50469 | Mordechai Koka | 11 | 03/10/20 | N / A | N / A |
| 20-50476 | Monika Fisiiahi | 11 | 03/11/20 | N / A | 10/29/20 |
| 20-50524 | Songwut Art Kochaphum | 11 | 03/17/20 | N / A | N / A |
| 20-50738 | Juan Jason Spencer | 11 | 05/07/20 | N / A | N / A |
| 20-51218 | Eighty Eight Homes, LLC | 11 | 08/16/20 | N / A | 09/28/20 |

Case: 20-50469    Doc# 145-1    Filed: 05/25/21    Entered: 05/25/21 19:27:18    Page 64 of 84

| | | | | | |
|---|---|---|---|---|---|
| [20-51306](#) | Omer Kassa | 11 | 09/01/20 | N / A | 04/09/21 |
| [20-51468](#) | Muzyen Muhe Abdulkadir | 11 | 10/05/20 | N / A | 03/12/21 |
| [20-51631](#) | Victor John Martinez | 13 | 11/14/20 | N / A | N / A |
| [20-51718](#) | Nestor Dalanon Valdez and Adela Arciaga Valdez | 11 | 12/04/20 | N / A | N / A |
| [21-04021](#) | Brady v. Ma | *Lead BK:* 20-40505 ThinkTank Learning, Inc. | 04/08/21 | N / A | N / A |
| [21-05007](#) | Kolli v. Srinivasan | *Lead BK:* 20-51735 Vikram Srinivasan | 03/20/21 | N / A | N / A |
| [21-05011](#) | Fremont Hills Development Corporation v. Bay Area Investment Fund I, LLC et al | *Lead BK:* 21-50240 Fremont Hills Development Corporation | 04/09/21 | N / A | N / A |
| [21-30049](#) | Hang V. Nguyen | 7 | 01/25/21 | N / A | 05/05/21 |
| [21-30136](#) | Maria Christina Dayrit Kesseler | 13 | 02/17/21 | N / A | N / A |
| [21-30169](#) | Javier Cortez | 11 | 03/02/21 | N / A | N / A |
| [21-30260](#) | Patrick Joseph Gavin | 11 | 04/04/21 | N / A | N / A |
| [21-30296](#) | Hanlin Academy, Inc. | 11 | 04/20/21 | N / A | N / A |
| [21-30336](#) | Miller Martinez Fernando and Malou Pangilinan Fernando | 11 | 05/04/21 | N / A | N / A |
| [21-40281](#) | Christopher Deocampo Del Rosario and Andrea NicolePierce Del Rosario | 7 | 02/27/21 | N / A | N / A |
| [21-40285](#) | Edwin Domingo | 7 | 02/28/21 | N / A | N / A |
| [21-40665](#) | Barbara Marie Wright | 13 | 05/13/21 | N / A | N / A |
| [21-40700](#) | Rajnita Ram | 13 | 05/21/21 | N / A | N / A |
| [21-50083](#) | Ramon Espino-Ibarra and Guadalupe Espino-Hernandez | 13 | 01/23/21 | N / A | N / A |
| [21-50240](#) | Fremont Hills Development Corporation | 11 | 02/24/21 | N / A | N / A |
| [21-50459](#) | Joe Carroll Belyeu, Jr. and Juliet Belano-Belyeu | 11 | 04/08/21 | N / A | N / A |

Case: 20-50469    Doc# 145-1    Filed: 05/25/21    Entered: 05/25/21 19:27:18    Page 65 of 84

[21-50462](#)  Markus Dombois                11                04/09/21  N / A   N / A

| PACER Service Center | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 05/25/2021 10:30:34 | | | |
| **PACER Login:** | meyerllp | **Client Code:** | |
| **Description:** | Search | **Search Criteria:** | LName: Farsad FName: Arasto Type: aty |
| **Billable Pages:** | 9 | **Cost:** | 0.90 |

# EXHIBIT I

# Select a Case

**There was 1 matching person.**

**There were 363 matching cases.**

| Name | Case No. | Case Title | Chapter / Lead BK case | Date Filed | Party Role | Date Closed |
|------|----------|------------|------------------------|------------|------------|-------------|
| Weng, Nancy (aty) (363 cases) | 09-31825 | Armando Adolfo Cuellar and Marta Lilian Cuellar | 11 | 06/30/09 | N / A | 11/15/17 |
| | 09-33264 | Vivian Khiet Trinh | 13 | 10/21/09 | N / A | 06/23/15 |
| | 10-34630 | Ivan Cheung | 11 | 11/22/10 | N / A | 11/15/16 |
| | 10-55923 | Tai Chung Lee and Chih Li Lee | 7 | 06/07/10 | N / A | 08/06/18 |
| | 10-56300 | Romulo F. Millan | 11 | 06/17/10 | N / A | 11/08/19 |
| | 10-59266 | Tal George Talaat | 13 | 09/03/10 | N / A | 12/21/15 |
| | 10-59396 | Majid Marhamat | 7 | 09/09/10 | N / A | 07/03/18 |
| | 10-60506 | Adison Zaya | 13 | 10/08/10 | N / A | 09/16/14 |
| | 10-60898 | Dzemal Medar and Halima Medar | 13 | 10/20/10 | N / A | 09/15/15 |
| | 10-61804 | Albert Castaneda | 13 | 11/15/10 | N / A | 05/15/15 |
| | 10-62554 | Najiba Oshana | 13 | 12/07/10 | N / A | 06/07/17 |
| | 10-62681 | Los Gatos Center, LLC | 7 | 12/10/10 | N / A | 10/30/13 |
| | 10-62855 | Sargon Babella and Marlene Babella | 13 | 12/16/10 | N / A | 11/26/13 |
| | 10-62932 | Bryan Bradley Shisler | 13 | 12/18/10 | N / A | 12/19/16 |
| | 11-04139 | FIA Card Services, N.A. et al v. Nguyen | *Lead BK:* 11-42478 Nick Wolf and Phuong Nguyen | 05/02/11 | N / A | 10/12/11 |
| | 11-04258 | Discover Bank v. Lam | *Lead BK:* 11-46166 Michele Lam | 08/12/11 | N / A | 12/28/11 |

Case: 20-50469      Doc# 145-1      Filed: 05/25/21      Entered: 05/25/21 19:27:18      Page 68 of 84

| [11-04284](#) | Wells Fargo Bank v. Nguyen | *Lead BK:* 11-42478 Nick Wolf and Phuong Nguyen | 09/07/11 | N / A | 01/11/12 |
|---|---|---|---|---|---|
| [11-05237](#) | Hansen et al v. Cairns et al | *Lead BK:* 11-53886 Bradly S. Cairns and Robin L. Cairns Bradly S. Cairns and Robin L. Cairns | 08/12/11 | N / A | 10/31/12 |
| [11-30636](#) | Deniel Paul Endrina and Cynthia Fang Endrina | 13 | 02/18/11 | N / A | 08/31/16 |
| [11-31628](#) | Rigo Rodriguez | 13 | 04/28/11 | N / A | 01/09/14 |
| [11-32668](#) | Philippe B Lee and Soojin Lee | 13 | 07/21/11 | N / A | 12/28/16 |
| [11-33276](#) | Mari Escolta and Gregory Escolta | 13 | 09/06/11 | N / A | 06/29/12 |
| [11-33761](#) | Alexander De La Quintana and Rosario Del Carmen De La Quintana | 13 | 10/18/11 | N / A | 08/02/17 |
| [11-34243](#) | Emma Diamos | 13 | 11/28/11 | N / A | 08/29/12 |
| [11-34622](#) | Wendy W Lee | 7 | 12/30/11 | N / A | 04/11/12 |
| [11-42022](#) | Pao Chin Hsu | 13 | 02/25/11 | N / A | 07/22/16 |
| [11-42068](#) | Hailemariam Alemu and Astair Embaye | 7 | 02/25/11 | N / A | 11/15/18 |
| [11-42478](#) | Nick Wolf and Phuong Nguyen | 7 | 03/08/11 | N / A | 07/17/12 |
| [11-46166](#) | Michele Lam | 7 | 06/06/11 | N / A | 12/28/11 |
| [11-48775](#) | Thien My Bui | 13 | 08/16/11 | N / A | 11/30/16 |
| [11-50068](#) | Joseph Shafik Shaheen and Shadra Marie Shaheen | 13 | 01/05/11 | N / A | 09/18/14 |
| [11-51076](#) | David Afaf Bousheh and Kamilia Farraj | 7 | 02/04/11 | N / A | 05/12/11 |
| [11-51534](#) | Truc D Pham | 13 | 02/19/11 | N / A | 07/10/14 |
| [11-53886](#) | Bradly S. Cairns and Robin L. Cairns | 13 | 04/25/11 | N / A | 10/19/16 |
| [11-53887](#) | Vivian Nguyen and Tuan Nguyen Anh | 13 | 04/25/11 | N / A | 11/20/15 |

Case: 20-50469    Doc# 145-1    Filed: 05/25/21    Entered: 05/25/21 19:27:18    Page 69 of 84

| | | | | | |
|---|---|---|---|---|---|
| [11-53888](#) | Hector Diaz Flores and Mary Jane Zambo Flores | 13 | 04/25/11 | N / A | 08/22/11 |
| [11-54209](#) | Bernie M Tango | 13 | 05/02/11 | N / A | 09/13/16 |
| [11-54238](#) | Griselda Villa Guizar and Obed Emilio Ramos | 7 | 05/02/11 | N / A | 08/10/11 |
| [11-54333](#) | Jacinto Obsuna | 13 | 05/05/11 | N / A | 10/18/11 |
| [11-54938](#) | Jung Nguyen and Nina Le Vuong | 7 | 05/24/11 | N / A | 08/31/11 |
| [11-55761](#) | Job Lopez Cruz and Julia Cruz | 11 | 06/19/11 | N / A | 05/12/15 |
| [11-55773](#) | Martha Nieves | 7 | 06/20/11 | N / A | 10/10/12 |
| [11-57704](#) | David Yuan and Jenny C Tong | 13 | 08/16/11 | N / A | 10/19/16 |
| [11-57857](#) | Frank Chan and Alice Chan | 7 | 08/22/11 | N / A | 11/23/11 |
| [11-57931](#) | Jian Chang | 11 | 08/23/11 | N / A | 07/24/18 |
| [11-59247](#) | Hayoung Kim | 7 | 10/03/11 | N / A | 02/23/12 |
| [11-59601](#) | Gigo Bet Khananisho and Margriat Bet Khananisho | 13 | 10/16/11 | N / A | 03/15/17 |
| [11-60704](#) | Steve Yukshin Yuan | 13 | 11/21/11 | N / A | 04/28/17 |
| [11-60906](#) | Son Pham Thanh Nguyen | 7 | 11/29/11 | N / A | 11/21/13 |
| [11-61108](#) | Gloria E Holguin | 7 | 12/02/11 | N / A | 01/29/15 |
| [11-70660](#) | Phong Hong Le and Thuy Lamthanh Le | 13 | 10/05/11 | N / A | 07/12/17 |
| [12-04094](#) | Gonsalves v. Vo | *Lead BK:* 12-40850 Phat Dinh Vo Phat Dinh Vo | 04/30/12 | N / A | 09/29/16 |
| [12-05080](#) | Lee et al v. Nguyen | *Lead BK:* 11-60906 Son Pham Thanh Nguyen | 04/19/12 | N / A | 11/15/13 |
| [12-10767](#) | Omar Vargas Abarca | 13 | 03/18/12 | N / A | 11/17/17 |
| [12-11915](#) | Evaristo Coss and Veronica Coss | 13 | 07/13/12 | N / A | 06/19/17 |
| [12-12809](#) | Patrice E. Phillips | 7 | 10/23/12 | N / A | 01/23/17 |
| [12-30278](#) | Alexandria Skylar | 7 | 01/29/12 | N / A | 05/09/12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| [12-30478](#) | Rosendo Lopez | 13 | | 02/15/12 | N / A | 02/28/17 |
| [12-30592](#) | Laurence Patrick Kinsella | 7 | | 02/24/12 | N / A | 06/06/12 |
| [12-30667](#) | Mari Escolta and Gregory Escolta | 13 | | 03/01/12 | N / A | 06/23/17 |
| [12-30753](#) | Donald Eugene Ware | 13 | | 03/09/12 | N / A | 08/21/17 |
| [12-30987](#) | Evelyn Ana Guzman | 13 | | 03/30/12 | N / A | 08/03/17 |
| [12-32088](#) | Mayra L. Padilla | 7 | | 07/16/12 | N / A | 10/24/12 |
| [12-32342](#) | Obdulia Masin | 13 | | 08/10/12 | N / A | 02/23/16 |
| [12-32733](#) | Ted Khiem Thanh Hua | 7 | | 09/26/12 | N / A | 04/02/13 |
| [12-33345](#) | Felicidad V. Peralta | 13 | | 11/28/12 | N / A | 12/05/13 |
| [12-33415](#) | Jenny Yin Ying Gin | 11 | | 12/04/12 | N / A | 05/23/14 |
| [12-33594](#) | Cesario Rodriguez and Corina Rodriguez | 13 | | 12/27/12 | N / A | 07/17/18 |
| [12-41078](#) | Jorge Armando Morales | 13 | | 02/05/12 | N / A | 01/23/18 |
| [12-41079](#) | Julio Bonilla and Rilma Bonilla | 13 | | 02/05/12 | N / A | 10/08/14 |
| [12-41082](#) | Ana Bertha Melgoza | 13 | | 02/06/12 | N / A | 04/04/12 |
| [12-41388](#) | Glendy Rodas | 13 | | 02/15/12 | N / A | 08/20/12 |
| [12-41439](#) | Salvador Lopez and Elduvina Lopez | 13 | | 02/17/12 | N / A | 06/12/17 |
| [12-41574](#) | Silvia Pulido and Carlos Contreras Pulido | 13 | | 02/21/12 | N / A | 09/23/13 |
| [12-42042](#) | Julio Sibrian | 7 | | 03/06/12 | N / A | 10/24/13 |
| [12-42043](#) | Jose Garcia and Maria Cuevas Garcia | 13 | | 03/06/12 | N / A | 01/13/14 |
| [12-42402](#) | Teresa Chavez | 7 | | 03/18/12 | N / A | 11/27/13 |
| [12-42643](#) | Rafael Antonio Dominguez, Sr. | 13 | | 03/23/12 | N / A | 05/22/17 |
| [12-43527](#) | Dilpreet S. Dhillon and Amandeep Dhillon | 13 | | 04/20/12 | N / A | 10/10/17 |
| [12-43638](#) | Charo Garcia Ordonez and Vikki Ordonez | 13 | | 04/26/12 | N / A | 08/19/19 |

Case: 20-50469    Doc# 145-1    Filed: 05/25/21    Entered: 05/25/21 19:27:18    Page 71
of 84

| | | | | | |
|---|---|---|---|---|---|
| 12-43705 | Claudia McCray | 13 | 04/27/12 | N / A | 08/08/17 |
| 12-48010 | Loida Reyes Anderson | 13 | 09/28/12 | N / A | 01/11/18 |
| 12-50242 | Huy Anh Huynh | 13 | 01/12/12 | N / A | 09/18/14 |
| 12-50310 | Carlos Filipe | 13 | 01/17/12 | N / A | 04/13/16 |
| 12-50664 | David Joseph Giambruno | 13 | 01/30/12 | N / A | 08/06/13 |
| 12-50912 | DiemNuong Le | 7 | 02/06/12 | N / A | 06/12/19 |
| 12-51210 | Baldemar Hernandez | 13 | 02/16/12 | N / A | 06/22/16 |
| 12-51287 | Gilberto Barrera Lopez | 13 | 02/21/12 | N / A | 08/15/17 |
| 12-51315 | Jose Velasco and Maria Lourdes Velasco | 13 | 02/21/12 | N / A | 09/12/17 |
| 12-51676 | Ahmad Mohamed Abumailish and Lama Khalil Othman | 7 | 03/02/12 | N / A | 05/31/12 |
| 12-52130 | Angelita Olid Molina | 7 | 03/20/12 | N / A | 06/27/12 |
| 12-52156 | Darlene Quiroz | 7 | 03/21/12 | N / A | 05/14/12 |
| 12-52711 | Javier Rodriguez-Pioquinto | 13 | 04/11/12 | N / A | 10/28/15 |
| 12-53526 | Cesar Solla | 7 | 05/08/12 | N / A | 07/06/12 |
| 12-53883 | Manuel G. Martinez | 13 | 05/22/12 | N / A | 10/22/14 |
| 12-54858 | Anelyn Penaflor | 13 | 06/28/12 | N / A | 03/29/13 |
| 12-55021 | Tin Thanh Nguy and Kimvan Thi Le | 13 | 07/03/12 | N / A | 12/20/17 |
| 12-55172 | Andrew T. Pham | 13 | 07/12/12 | N / A | 03/20/13 |
| 12-55183 | Obed M. Apostol, Jr | 13 | 07/12/12 | N / A | 11/21/12 |
| 12-55194 | Gerardo S Dilinila | 7 | 07/12/12 | N / A | 08/27/13 |
| 12-55254 | Guadalupe Valencia Garcia | 7 | 07/16/12 | N / A | 10/17/12 |
| 12-55297 | Timothy R. Connelly and Roberta V. Connelly | 13 | 07/17/12 | N / A | 03/22/17 |
| 12-55853 | Obed M Apostol, Jr. | 7 | 08/06/12 | N / A | 08/21/12 |

Case: 20-50469    Doc# 145-1    Filed: 05/25/21    Entered: 05/25/21 19:27:18    Page 72 of 84

| 12-56597 | Albino Martinez and Odilia Acevedo | 7 | | 09/06/12 | N / A | 12/17/12 |
|---|---|---|---|---|---|---|
| 12-56831 | Jasper Bell | 13 | | 09/18/12 | N / A | 03/09/18 |
| 12-57168 | Gabriela Villagrana De Serrano and Salvador Juarez Serrano | 7 | | 10/01/12 | N / A | 01/03/13 |
| 12-57301 | Tara D. Khinno | 7 | | 10/08/12 | N / A | 02/12/15 |
| 12-57309 | Leopoldo Romano Pantaleon | 13 | | 10/09/12 | N / A | 02/21/13 |
| 12-57499 | Robert James Jennings and Sarah Louise Jennings | 13 | | 10/17/12 | N / A | 05/19/17 |
| 12-57785 | Jenan Y. Daniel | 7 | | 10/29/12 | N / A | 05/14/13 |
| 12-59130 | Todd William Anderson | 13 | | 12/31/12 | N / A | 08/22/19 |
| 13-05133 | Kozacky et al v. Tran | *Lead BK:* 13-53128 Truman Tran | | 09/23/13 | N / A | 08/19/14 |
| 13-31209 | Juan Carlos Jeronimo Rosas | 7 | | 05/21/13 | N / A | 08/29/13 |
| 13-31378 | El Ceg Gato Gonzales | 13 | | 06/11/13 | N / A | 01/22/19 |
| 13-31650 | Maurice K. Fretty | 13 | | 07/22/13 | N / A | 06/12/18 |
| 13-40847 | Gloria Holguin | 7 | | 02/13/13 | N / A | 03/11/13 |
| 13-40935 | Kenneth Blanco Caron | 7 | | 02/19/13 | N / A | 05/21/13 |
| 13-45306 | Yosra M. Abusafieh | 13 | | 09/19/13 | N / A | 01/16/14 |
| 13-45563 | Jose L. Garibay | 7 | | 10/04/13 | N / A | 05/19/14 |
| 13-46243 | Yosra M. Abusafieh | 7 | | 11/18/13 | N / A | 02/06/15 |
| 13-50010 | Apolonio Garcia | 7 | | 01/02/13 | N / A | 02/20/13 |
| 13-50121 | James Allen Graham | 7 | | 01/09/13 | N / A | 03/18/13 |
| 13-50818 | Marilyn Bagayao Ang | 13 | | 02/13/13 | N / A | 06/17/13 |
| 13-50919 | Tu Xuan Nghiem and Huong D.T. Nguyen | 13 | | 02/19/13 | N / A | 07/06/18 |
| 13-50992 | Gabriel Restrepo and Juliana Valderrama | 7 | | 02/21/13 | N / A | 05/30/13 |
| 13-51072 | Romell B. Millan | 13 | | 02/26/13 | N / A | 04/17/13 |

Case: 20-50469    Doc# 145-1    Filed: 05/25/21    Entered: 05/25/21 19:27:18    Page 73 of 84

| | | | | | |
|---|---|---|---|---|---|
| 13-51432 | David L. Whitney | 7 | 03/13/13 | N / A | 04/29/16 |
| 13-51443 | Romell B Millan | 7 | 03/14/13 | N / A | 02/27/14 |
| 13-52338 | Pedro A Tobar | 13 | 04/29/13 | N / A | 12/16/13 |
| 13-52527 | Mercedes Pavcec | 7 | 05/08/13 | N / A | 08/22/13 |
| 13-53055 | Celeste R Otero | 13 | 06/04/13 | N / A | 11/26/13 |
| 13-53128 | Truman Tran | 13 | 06/07/13 | N / A | 08/15/14 |
| 13-53194 | Rick Tracy | 7 | 06/12/13 | N / A | 07/29/13 |
| 13-54312 | Yania Fernandez | 13 | 08/11/13 | N / A | 09/13/13 |
| 13-54612 | Yania Fernandez | 7 | 08/28/13 | N / A | 12/18/13 |
| 14-03161 | Williams v. Schwartz | *Lead BK:* 14-31285 Michael Joseph Schwartz | 12/02/14 | N / A | 10/23/15 |
| 14-30725 | Hashfast Technologies LLC | 11 | 05/09/14 | N / A | 06/24/19 |
| 14-31285 | Michael Joseph Schwartz | 11 | 08/31/14 | N / A | 12/24/20 |
| 14-40482 | Markus Lorenz Mueller Dombois | 11 | 02/03/14 | N / A | 08/25/17 |
| 14-42449 | Scott Thonn | 7 | 06/04/14 | N / A | 07/14/14 |
| 14-43066 | Scott Thonn | 7 | 07/23/14 | N / A | 10/22/14 |
| 14-43132 | Anthony T Martin | 7 | 07/28/14 | N / A | 08/13/14 |
| 14-44470 | Lucky Phuc The Lu | 13 | 11/06/14 | N / A | 02/18/20 |
| 14-50190 | 2643 Dentistry, Inc. | 7 | 01/18/14 | N / A | 11/13/17 |
| 14-51811 | Anita Torres | 7 | 04/25/14 | N / A | 06/10/14 |
| 14-52222 | Dene Bustichi and Melodie Bustichi | 11 | 05/21/14 | N / A | N / A |
| 14-52288 | Matthew Adams | 13 | 05/27/14 | N / A | 07/10/14 |
| 14-52307 | Girlie A Aragon | 7 | 05/28/14 | N / A | 09/18/14 |
| 14-52725 | Daniel Santos | 7 | 06/25/14 | N / A | 08/19/14 |
| 14-53111 | Thao Phuong Thi Tran | 13 | 07/23/14 | N / A | 01/15/15 |
| 14-53335 | John D Talamo | 13 | 08/07/14 | N / A | 09/09/20 |
| 14-54144 | Cecil Gonzales | 7 | 10/10/14 | N / A | 11/25/14 |

Case: 20-50469    Doc# 145-1    Filed: 05/25/21    Entered: 05/25/21 19:27:18    Page 74 of 84

| | | | | | |
|---|---|---|---|---|---|
| [14-54281](#) | Dawn McConnell | 7 | 09/09/14 | N / A | 01/18/18 |
| [14-54654](#) | Thao Phuong Thi Tran | 11 | 11/19/14 | N / A | 02/12/18 |
| [15-03058](#) | Ralph, Esq v. Lucero | *Lead BK:* 13-31755 Keith Standish Lucero | 06/16/15 | N / A | 01/31/17 |
| [15-04065](#) | Access Capital Investments Fund Two v. Pujol et al | *Lead BK:* 15-41835 Marissa V Santos | 06/16/15 | N / A | 08/04/15 |
| [15-04067](#) | Nguyen v. Nguyen | *Lead BK:* 15-40919 Trung Van Nguyen | 06/29/15 | N / A | 07/13/17 |
| [15-04121](#) | Alves et al v. Gaerlan | *Lead BK:* 15-42640 Norberto Labrador Gaerlan | 11/30/15 | N / A | 01/31/18 |
| [15-05030](#) | Ramondetta v. Sevimli | *Lead BK:* 14-54758 Harun Sevimli | 03/09/15 | N / A | 11/02/16 |
| [15-05044](#) | Ly et al v. Singh | *Lead BK:* 15-50052 Rashbir Singh | 04/20/15 | N / A | 12/08/15 |
| [15-05047](#) | My My v. MERS et al | *Lead BK:* 15-50906 Mi Mi Truong | 05/04/15 | N / A | 07/01/15 |
| [15-05059](#) | Bay Home Preservation Service v. Pham | *Lead BK:* 15-51759 Kyler Pham | 05/29/15 | N / A | 07/20/15 |
| [15-05083](#) | Duong v. Nguyen | *Lead BK:* 15-51027 Thomas N. Nguyen | 07/13/15 | N / A | 01/26/16 |
| [15-05084](#) | Hjelmeset v. I HSIN Orchids, Inc. | *Lead BK:* 15-50943 Lotus Farm, Inc. | 07/15/15 | N / A | 12/23/15 |
| [15-30043](#) | Julia Caragay Qureishi | 7 | 01/14/15 | N / A | 02/11/15 |
| [15-30104](#) | Romeo Qureishi | 7 | 01/29/15 | N / A | 03/31/15 |
| [15-30893](#) | Beth Middleworth | 7 | 07/13/15 | N / A | 10/21/15 |
| [15-30912](#) | Doorman Property Maintenance | 7 | 07/16/15 | N / A | 05/06/20 |
| [15-30940](#) | Henry Tran | 7 | 07/22/15 | N / A | 10/27/15 |
| [15-30998](#) | Gary Lee Fogg and Sharon E. Endow-Fogg | 13 | 08/01/15 | N / A | 12/27/16 |
| [15-31434](#) | Ana S Alberto | 13 | 11/17/15 | N / A | 07/17/18 |
| [15-31454](#) | John Joseph McLaughlin and Brin Marie | 7 | 11/23/15 | N / A | 03/02/16 |

Case: 20-50469    Doc# 145-1    Filed: 05/25/21    Entered: 05/25/21 19:27:18    Page 75 of 84

McLaughlin

| | | | | | | |
|---|---|---|---|---|---|---|
| [15-31578](#) | Camie Steffensen | 7 | | 12/28/15 | N / A | 04/12/16 |
| [15-40919](#) | Trung Van Nguyen | 7 | | 03/23/15 | N / A | 07/13/17 |
| [15-41210](#) | Mauro Antonio Gonzalez | 13 | | 04/16/15 | N / A | 01/12/21 |
| [15-50052](#) | Rashbir Singh | 13 | | 01/08/15 | N / A | 09/09/20 |
| [15-50175](#) | Quan Nguyen | 13 | | 01/21/15 | N / A | 10/21/15 |
| [15-50388](#) | Rafael Loperena | 7 | | 02/05/15 | N / A | 05/20/15 |
| [15-50906](#) | Mi Mi Truong | 13 | | 03/18/15 | N / A | 05/15/15 |
| [15-50943](#) | Lotus Farm, Inc. | 7 | | 03/20/15 | N / A | 02/22/17 |
| [15-51022](#) | Trung Le | 7 | | 03/30/15 | N / A | 07/08/15 |
| [15-51621](#) | Patricia D. McConnell | 11 | | 05/13/15 | N / A | 10/24/17 |
| [15-52168](#) | Kenneth Kin-Kwok Yuan | 7 | | 06/30/15 | N / A | 11/16/15 |
| [15-52276](#) | James Deguzman | 13 | | 07/09/15 | N / A | 01/17/18 |
| [15-52743](#) | Rosa P Vargas Millan | 13 | | 08/25/15 | N / A | 08/17/16 |
| [15-52932](#) | Jimmie Dee Stewart | 13 | | 09/10/15 | N / A | 01/15/16 |
| [15-53043](#) | Alejandro C Casabar, Jr. and Caroline C Casabar | 7 | | 09/24/15 | N / A | 01/27/17 |
| [15-53306](#) | Michael Ali Moore | 13 | | 10/19/15 | N / A | N / A |
| [15-53307](#) | Kristal Lee Fields | 13 | | 10/19/15 | N / A | 03/22/17 |
| [15-53371](#) | Burnt Rice Korean Restaurant, Inc. | 7 | | 10/26/15 | N / A | 01/16/19 |
| [15-53479](#) | Lam V Nguyen | 7 | | 11/02/15 | N / A | 02/10/16 |
| [15-53562](#) | Laura A. Gens | 7 | | 11/11/15 | N / A | 09/27/19 |
| [15-53626](#) | Dzemal Medar | 13 | | 11/16/15 | N / A | 05/11/21 |
| [15-53837](#) | Majid Marhamat | 11 | | 12/03/15 | N / A | 02/15/19 |
| [16-03058](#) | Access Capital Investments Fund Two v. Gan | *Lead BK:* 16-30524 Louis Gan | | 05/26/16 | N / A | 08/09/16 |
| [16-03104](#) | Access Capital Investments Fund Two, LP. v. Ramos et al | *Lead BK:* 16-30504 Jose L. Ramos and Eufrocinia F. Ramos | | 09/23/16 | N / A | 11/07/16 |

| | | | | | |
|---|---|---|---|---|---|
| [16-04180](#) | Access Capital Investments Fund Two v. Reyes | *Lead BK:* 16-42446 Patrice S Doyle | 09/19/16 | N / A | 09/22/16 |
| [16-04181](#) | Access Capital Investments Fund Two v. Reyes | *Lead BK:* 16-42556 Teresa Reyes | 09/19/16 | N / A | 03/23/17 |
| [16-05009](#) | Gebhardt v. McConnell | *Lead BK:* 14-54281 Dawn McConnell | 02/02/16 | N / A | 08/11/17 |
| [16-05078](#) | Colet et al v. Kaelin et al | *Lead BK:* 16-52772 Arthur Ruiz | 10/27/16 | N / A | 10/06/17 |
| [16-30078](#) | Peter Dat Kham Ha | 11 | 01/26/16 | N / A | 04/06/16 |
| [16-30331](#) | Peter Dat Kham Ha | 11 | 03/29/16 | N / A | 06/07/17 |
| [16-30504](#) | Jose L. Ramos and Eufrocinia F. Ramos | 13 | 05/05/16 | N / A | 04/11/18 |
| [16-30514](#) | Linna Xiu Ling Zhao | 11 | 05/09/16 | N / A | 09/19/17 |
| [16-30695](#) | Felicia Marie Anderson | 13 | 06/22/16 | N / A | 05/15/18 |
| [16-30930](#) | Allan Daniel Mena-Zamora | 7 | 08/26/16 | N / A | 12/06/16 |
| [16-30990](#) | Kit Har Man | 13 | 09/13/16 | N / A | N / A |
| [16-31190](#) | Jesse Leake | 7 | 11/02/16 | N / A | 02/08/17 |
| [16-31253](#) | Melinda Bilgera Cortez and Alex C Cortez | 7 | 11/20/16 | N / A | 01/16/19 |
| [16-31284](#) | Michael Delfon Gregory | 13 | 11/30/16 | N / A | 05/25/17 |
| [16-31338](#) | Raymond Siu Cheung Fok | 7 | 12/15/16 | N / A | 01/30/18 |
| [16-40824](#) | Daysi N. Munoz | 7 | 03/28/16 | N / A | 06/06/19 |
| [16-41629](#) | DBD Beauty and Spa, Inc. | 11 | 06/13/16 | N / A | 05/09/17 |
| [16-42398](#) | Kai Wang | 7 | 08/25/16 | N / A | 01/26/17 |
| [16-43067](#) | Lauren J. Massa-Lochridge | 13 | 11/01/16 | N / A | 10/11/17 |
| [16-50080](#) | Johnny Amos | 13 | 01/11/16 | N / A | 10/20/16 |
| [16-50456](#) | Isidro Garcia Garcia | 7 | 02/17/16 | N / A | 05/11/16 |
| [16-50500](#) | Phetsavanh Tran | 13 | 02/22/16 | N / A | N / A |

Case: 20-50469    Doc# 145-1    Filed: 05/25/21    Entered: 05/25/21 19:27:18    Page 77 of 84

| | | | | | | |
|---|---|---|---|---|---|---|
| [16-50629](#) | Muzyen M Abdulkadir | 13 | | 03/02/16 | N / A | 05/08/18 |
| [16-51730](#) | Sung Tae Kim and Elizabeth Ran Kim | 13 | | 06/11/16 | N / A | N / A |
| [16-51961](#) | Munhyeon Ro and Jeong Hee Ro | 11 | | 07/02/16 | N / A | 04/23/19 |
| [16-51984](#) | David Whitney | 11 | | 07/07/16 | N / A | 07/09/18 |
| [16-52108](#) | Far Western Graphics, Inc. | 7 | | 07/21/16 | N / A | 04/12/18 |
| [16-52457](#) | Brian Cable | 13 | | 08/25/16 | N / A | N / A |
| [16-52593](#) | Patrick Mark Driggett | 7 | | 09/08/16 | N / A | 06/05/18 |
| [16-52718](#) | Ali Hazrati-Ashtiani | 7 | | 09/20/16 | N / A | 12/21/18 |
| [16-52772](#) | Arthur Ruiz | 7 | | 09/27/16 | N / A | 07/09/18 |
| [16-52853](#) | Bonicella V. Colet | 11 | | 10/04/16 | N / A | 10/13/17 |
| [17-03005](#) | Schoenmann v. Cheung et al | *Lead BK:* 16-30264 Stephen K Cheung | 01/06/17 | N / A | 06/05/19 |
| [17-04077](#) | Pneuma International, Inc. v. Chalmers et al | *Lead BK:* 17-42149 Pneuma International, Inc. | 10/20/17 | N / A | 02/07/18 |
| [17-05006](#) | Professional Virtual Sports LLC et al v. Driggett | *Lead BK:* 16-52593 Patrick Mark Driggett | 01/30/17 | N / A | 01/02/18 |
| [17-05009](#) | Bowyer v. Hazrati-Ashtiani | *Lead BK:* 16-52718 Ali Hazrati-Ashtiani | 02/03/17 | N / A | 02/19/19 |
| [17-05038](#) | Bowyer v. Nguyen | *Lead BK:* 16-53406 Keith Nguyen | 04/17/17 | N / A | 06/02/17 |
| [17-05045](#) | Gens v. Wells Fargo Bank, N.A. et al | *Lead BK:* 15-53562 Laura A. Gens | 05/12/17 | N / A | 06/28/19 |
| [17-30124](#) | Harry Ehrlich | 7 | | 02/07/17 | N / A | 05/17/17 |
| [17-30466](#) | Shek Suen Chan and Yu Mei Chan | 7 | | 05/10/17 | N / A | 10/02/19 |
| [17-30597](#) | Chase Torres | 11 | | 06/22/17 | N / A | 04/09/19 |
| [17-30630](#) | Ainul N. Dean | 13 | | 07/01/17 | N / A | 09/19/17 |
| [17-31062](#) | Joe Huang | 7 | | 10/23/17 | N / A | 01/31/18 |
| [17-31063](#) | Cindy G. Escobar | 7 | | 10/23/17 | N / A | 01/31/18 |
| [17-31097](#) | Marcel Nathaniel Banks, | 7 | | 10/31/17 | N / A | 02/09/18 |

Case: 20-50469    Doc# 145-1    Filed: 05/25/21    Entered: 05/25/21 19:27:18    Page 78 of 84

Sr.

| | | | | | |
|---|---|---|---|---|---|
| [17-31163](#) | Leonardo Patrone | 7 | 11/17/17 | N / A | 02/28/18 |
| [17-31225](#) | Mitzi Azul Muhammad | 7 | 12/09/17 | N / A | 03/21/18 |
| [17-31228](#) | Shao Luan Wei | 7 | 12/11/17 | N / A | 03/21/18 |
| [17-40007](#) | Jose Jaquez and Omaira Jaquez | 13 | 01/03/17 | N / A | 04/24/18 |
| [17-40386](#) | Jacqueline Ying Chung | 13 | 02/10/17 | N / A | 07/09/20 |
| [17-41731](#) | Melissa Paraiso | 7 | 07/05/17 | N / A | 10/18/17 |
| [17-41839](#) | Cindy Ann Reeves | 13 | 07/18/17 | N / A | 10/14/20 |
| [17-42058](#) | Michael Allen Zulli | 7 | 08/15/17 | N / A | 11/22/17 |
| [17-42060](#) | Lidia Lai Hing Chow | 13 | 08/15/17 | N / A | N / A |
| [17-42149](#) | Pneuma International, Inc. | 11 | 08/25/17 | N / A | 09/07/18 |
| [17-42550](#) | Asmatullah Said | 7 | 10/10/17 | N / A | 06/23/20 |
| [17-43064](#) | Renee Hsiung Yu | 13 | 12/08/17 | N / A | 06/07/18 |
| [17-43082](#) | Penny L. Patino | 11 | 12/13/17 | N / A | N / A |
| [17-50722](#) | Joe Rich Ramirez, Jr. | 13 | 03/27/17 | N / A | 07/06/18 |
| [17-50798](#) | Venkataraman Swaminath | 11 | 04/03/17 | N / A | 10/25/17 |
| [17-50994](#) | Divyogi H. Patel and Bina D. Patel | 11 | 04/27/17 | N / A | 04/03/19 |
| [17-51175](#) | Fiona Wang | 7 | 05/17/17 | N / A | 08/09/17 |
| [17-51185](#) | Robert James Jennings and Sarah Louise Jennings | 13 | 05/17/17 | N / A | 10/17/17 |
| [17-51196](#) | Roman Cruz Guzman | 7 | 05/19/17 | N / A | 08/30/17 |
| [17-51787](#) | Amanda Hazrati-Ashtiani | 13 | 07/27/17 | N / A | 01/17/18 |
| [17-51865](#) | Paul Ross | 13 | 08/05/17 | N / A | 03/13/19 |
| [17-51956](#) | Attila C Mester | 13 | 08/16/17 | N / A | 01/09/19 |
| [17-52241](#) | Amalia Santiago | 7 | 09/13/17 | N / A | 01/17/18 |
| [17-52455](#) | Lisa Marie Foster | 13 | 10/06/17 | N / A | 02/14/18 |
| [17-52926](#) | Modesto Gamino Duran | 11 | 12/04/17 | N / A | 03/09/18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| [18-03009](#) | Duong et al v. 70 Fahrenheit, Inc. | *Lead BK:* 18-30061 Co Duong and Colleen Nguyen | 02/01/18 | N / A | 07/23/18 |
| [18-03047](#) | Wirum v. Sarasua | *Lead BK:* 18-30352 Joseph James Sarasua | 08/08/18 | N / A | 11/01/18 |
| [18-03049](#) | Wirum v. Sarasua et al | *Lead BK:* 18-30352 Joseph James Sarasua | 08/20/18 | N / A | 09/04/19 |
| [18-03071](#) | Cardio Barre Franchise, LLC et al v. Wen | *Lead BK:* 18-30814 Ning Wen | 10/29/18 | N / A | 08/21/19 |
| [18-04006](#) | Mann v. Said et al | *Lead BK:* 17-42550 Asmatullah Said | 01/04/18 | N / A | 08/16/18 |
| [18-04091](#) | Mann v. Said | *Lead BK:* 18-40252 Horia Said | 06/15/18 | N / A | 03/31/21 |
| [18-30030](#) | Ping Li | 13 | 01/10/18 | N / A | N / A |
| [18-30051](#) | John Shek | 13 | 01/16/18 | N / A | 08/05/19 |
| [18-30061](#) | Co Duong and Colleen Nguyen | 7 | 01/18/18 | N / A | 05/14/19 |
| [18-30157](#) | Vinh Thi Tran | 7 | 02/12/18 | N / A | 05/23/18 |
| [18-30173](#) | Danny Nguyen | 13 | 02/19/18 | N / A | N / A |
| [18-30257](#) | Man Cheng | 7 | 03/08/18 | N / A | 06/06/18 |
| [18-30258](#) | Leslie Allinson Williams | 7 | 03/08/18 | N / A | 01/15/19 |
| [18-30280](#) | Sioeli Pulu Moala | 13 | 03/13/18 | N / A | N / A |
| [18-30352](#) | Joseph James Sarasua | 7 | 03/29/18 | N / A | 01/13/20 |
| [18-30366](#) | Zi Hui Yang | 7 | 03/31/18 | N / A | 01/23/20 |
| [18-30377](#) | Hoa Minh Luu | 7 | 04/03/18 | N / A | 07/11/18 |
| [18-30495](#) | Yuk Shan Chow | 7 | 05/02/18 | N / A | 08/01/18 |
| [18-30496](#) | RTH Services, Inc. | 7 | 05/02/18 | N / A | N / A |
| [18-30702](#) | Rosita Tabora Reyes | 11 | 06/27/18 | N / A | 11/13/19 |
| [18-30766](#) | Maria T. McKay | 7 | 07/12/18 | N / A | 10/11/18 |
| [18-30810](#) | William M Chu and Sanli Chu | 13 | 07/24/18 | N / A | 07/15/19 |
| [18-30820](#) | Randolino P. Ibay | 13 | 07/27/18 | N / A | 05/14/19 |
| [18-30866](#) | Jason Todd Fordley | 7 | 08/06/18 | N / A | 11/07/18 |

Case: 20-50469    Doc# 145-1    Filed: 05/25/21    Entered: 05/25/21 19:27:18    Page 80 of 84

| | | | | | | |
|---|---|---|---|---|---|---|
| [18-30951](#) | Zhiyan Wang | 7 | 08/29/18 | N / A | 12/04/18 |
| [18-31003](#) | Charlie Fusifuka Sekona | 13 | 09/12/18 | N / A | 03/01/19 |
| [18-31242](#) | Gail B Axelrod | 7 | 11/15/18 | N / A | 02/21/19 |
| [18-31267](#) | Luther L. Knox | 13 | 11/26/18 | N / A | N / A |
| [18-31292](#) | Bosil Kim | 7 | 11/30/18 | N / A | 03/06/19 |
| [18-31311](#) | Masazumi Inoue | 11 | 12/04/18 | N / A | 07/11/19 |
| [18-40801](#) | Denise Ambriz | 13 | 04/07/18 | N / A | 07/24/18 |
| [18-40818](#) | Fernando Barajas Munoz and Maria Esther Barajas | 7 | 04/09/18 | N / A | 01/14/19 |
| [18-41445](#) | Sara Lynn Khamphouphet | 7 | 06/21/18 | N / A | 10/03/18 |
| [18-41446](#) | Nang Khamphoupheth | 7 | 06/21/18 | N / A | 10/03/18 |
| [18-41720](#) | Eric Daniel Arbucci | 7 | 07/27/18 | N / A | 02/14/20 |
| [18-41963](#) | Khanh Le Ngo | 7 | 08/23/18 | N / A | 11/21/18 |
| [18-42109](#) | Carol Lee DePuydt-Meier | 11 | 09/10/18 | N / A | 08/19/19 |
| [18-42205](#) | Tashae Gowans | 7 | 09/21/18 | N / A | 12/19/18 |
| [18-42598](#) | Ting Cheng | 7 | 11/05/18 | N / A | 02/13/19 |
| [18-42758](#) | Rofel Grace Moreno and Joseph Valdez | 11 | 11/26/18 | N / A | 06/07/19 |
| [18-42942](#) | Janet Carsula Ortiz | 11 | 12/14/18 | N / A | 12/05/19 |
| [18-50088](#) | Martin Eng | 13 | 01/15/18 | N / A | 09/06/18 |
| [18-50167](#) | Amalia Santiago | 11 | 01/25/18 | N / A | 01/29/20 |
| [18-50242](#) | Phil Hong Nguyen | 7 | 02/05/18 | N / A | 05/09/18 |
| [18-50462](#) | Muzyen M. Abdulkadir | 13 | 03/02/18 | N / A | 08/07/19 |
| [18-50469](#) | Thuy Thanh Nguyen | 13 | 03/05/18 | N / A | N / A |
| [18-50530](#) | Mark Smith | 11 | 03/12/18 | N / A | 02/18/19 |
| [18-50626](#) | Angelita Fernandez | 13 | 03/22/18 | N / A | 10/10/18 |
| [18-51049](#) | Martin Eng | 13 | 05/07/18 | N / A | 08/09/18 |
| [18-51265](#) | Ayelet Turgeman | 7 | 06/01/18 | N / A | 10/19/18 |
| [18-51276](#) | Michele Richlyn Ngaqui | 7 | 06/05/18 | N / A | 05/14/19 |

Case: 20-50469    Doc# 145-1    Filed: 05/25/21    Entered: 05/25/21 19:27:18    Page 81 of 84

and Michael Crooks

| | | | | | | |
|---|---|---|---|---|---|---|
| 18-51398 | Miles Scott McCormick | 11 | 06/21/18 | N / A | 12/06/18 |
| 18-51515 | Jin Heung Kang and Eun Hee Chung | 7 | 07/10/18 | N / A | 12/05/18 |
| 18-51869 | Ian Alban Stewart | 13 | 08/22/18 | N / A | 08/07/19 |
| 18-51964 | Mark Smith | 11 | 08/30/18 | N / A | 04/16/19 |
| 18-52009 | Rosario Mangaccat Foronda | 11 | 09/02/18 | N / A | 09/22/20 |
| 18-52089 | Elvia Noelia Ho | 7 | 09/17/18 | N / A | 03/25/20 |
| 18-52327 | Rodrigo Cardoso Garcia | 13 | 10/15/18 | N / A | 04/10/19 |
| 18-52367 | Maria Theresa Barria | 11 | 10/23/18 | N / A | 11/06/20 |
| 18-52423 | Songwut Art Kochaphum | 13 | 10/29/18 | N / A | 05/08/19 |
| 18-52539 | David Russell Foley | 13 | 11/14/18 | N / A | 04/09/19 |
| 18-52611 | Emilio J. Villanueva and Jean H. Villanueva | 13 | 11/27/18 | N / A | 05/08/19 |
| 18-52860 | Richard Charles Stachowski | 11 | 12/31/18 | N / A | 02/20/20 |
| 19-30029 | Corazon Quesada Paed | 11 | 01/09/19 | N / A | 10/28/19 |
| 19-30042 | Lai Yu Mok | 7 | 01/12/19 | N / A | 04/24/19 |
| 19-30211 | Alexander B. Arzadon and Liezl M. Arzadon | 11 | 02/26/19 | N / A | 09/30/19 |
| 19-30227 | Kiyomi Ishii | 11 | 02/28/19 | N / A | 10/31/19 |
| 19-30260 | Carl Bao Le | 7 | 03/11/19 | N / A | N / A |
| 19-30292 | Aurora-Ruby Perez Galang | 11 | 03/18/19 | N / A | 11/14/19 |
| 19-30649 | Richard Rodin Bulan | 11 | 06/17/19 | N / A | 01/14/20 |
| 19-30744 | Inez Fernandez Sandejas | 11 | 07/13/19 | N / A | N / A |
| 19-30834 | William M Chu and Sanli Chu | 13 | 08/06/19 | N / A | 01/11/21 |
| 19-30880 | David Leonard Banbury | 11 | 08/21/19 | N / A | 08/24/20 |
| 19-40284 | Eric Le | 7 | 02/05/19 | N / A | 05/15/19 |

Case: 20-50469    Doc# 145-1    Filed: 05/25/21    Entered: 05/25/21 19:27:18    Page 82 of 84

| | | | | | |
|---|---|---|---|---|---|
| [19-50060](#) | Michelle Pham | 7 | 01/12/19 | N / A | 02/05/20 |
| [19-50223](#) | Miles Scott McCormick | 11 | 02/03/19 | N / A | 01/11/21 |
| [19-50433](#) | Maura Fernandez Salangad | 13 | 03/01/19 | N / A | 12/10/19 |
| [19-50579](#) | Alexander Cruz Paras | 11 | 03/22/19 | N / A | 01/10/20 |
| [19-51185](#) | Victoria Dasalla Puntanilla | 11 | 06/11/19 | N / A | 10/21/20 |
| [19-51216](#) | Muzyen M. Abdulkadir | 13 | 06/13/19 | N / A | 07/09/20 |
| [19-51787](#) | Flenna Calimlim Mora | 11 | 09/03/19 | N / A | 07/15/20 |
| [19-52231](#) | Urben Paras Taporco and Isabel Gabriel Taporco | 11 | 11/02/19 | N / A | 09/25/20 |
| [20-05030](#) | Gardner et al v. Koka et al | *Lead BK:* 20-50469 Mordechai Koka | 06/06/20 | N / A | N / A |
| [20-30017](#) | Alma Bella F. Sandejas Agtane | 11 | 01/08/20 | N / A | 08/25/20 |
| [20-30019](#) | Manuel Antonio Rivera | 11 | 01/08/20 | N / A | 11/02/20 |
| [20-30048](#) | Therese Garcia Lopez | 11 | 01/16/20 | N / A | 08/27/20 |
| [20-50014](#) | Francisca Siggini-Bess | 11 | 01/06/20 | N / A | N / A |
| [20-50445](#) | Emilio Jularbal Villanueva and Jean Henry Villanueva | 11 | 03/05/20 | N / A | 12/18/20 |
| [20-50469](#) | Mordechai Koka | 11 | 03/10/20 | N / A | N / A |
| [20-50476](#) | Monika Fisiiahi | 11 | 03/11/20 | N / A | 10/29/20 |
| [20-50524](#) | Songwut Art Kochaphum | 11 | 03/17/20 | N / A | N / A |
| [20-50738](#) | Juan Jason Spencer | 11 | 05/07/20 | N / A | N / A |
| [20-51306](#) | Omer Kassa | 11 | 09/01/20 | N / A | 04/09/21 |
| [20-51718](#) | Nestor Dalanon Valdez and Adela Arciaga Valdez | 11 | 12/04/20 | N / A | N / A |
| [21-05011](#) | Fremont Hills Development Corporation v. Bay Area Investment Fund I, LLC et al | *Lead BK:* 21-50240 Fremont Hills Development Corporation | 04/09/21 | N / A | N / A |
| [21-30049](#) | Hang V. Nguyen | 7 | 01/25/21 | N / A | 05/05/21 |
| [21-50462](#) | Markus Dombois | 11 | 04/09/21 | N / A | N / A |

Case: 20-50469   Doc# 145-1   Filed: 05/25/21   Entered: 05/25/21 19:27:18   Page 83 of 84

| PACER Service Center | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 05/25/2021 10:29:43 | | | |
| **PACER Login:** | meyerllp | **Client Code:** | |
| **Description:** | Search | **Search Criteria:** | LName: Weng FName: Nancy Type: aty |
| **Billable Pages:** | 7 | **Cost:** | 0.70 |

Case: 20-50469    Doc# 145-1    Filed: 05/25/21    Entered: 05/25/21 19:27:18    Page 84 of 84