LARS T. FULLER (No. 141270)
JOYCE K. LAU (No. 267839)
THE FULLER LAW FIRM, P.C.
60 No. Keeble Ave.
San Jose, CA 95126
Telephone: (408)295-5595
Facsimile: (408) 295-9852

Attorneys for Debtor

UNITED STATES BANKRUPTCY COURT

NORTHERN DISTRICT OF CALIFORNIA

SAN JOSE DIVISION

| | |
|---|---|
| In re:<br><br>MORDECHAI KOKA<br><br>　　　　　　Debtor | CASE NO.: 20-50469-SLJ<br><br>**DECLARATION OF ATTORNEY IN SUPPORT OF APPLICATION FOR COMPENSATION**<br><br>CHAPTER 11<br><br>Date: Feb. 7, 2023<br>Time: 1:30 PM<br>Court: 9 |

I, Lars T. Fuller, declare and say:

1. I am an attorney at law licensed to practice before this Court and a principal of The Fuller Law Firm, P.C. attorneys for Debtor herein.

2. Pursuant to the application for employment approved by Court on May 7, 2021, The Fuller Law Firm, P.C. has agreed to represent Debtor at the following rates:

| | |
|---|---|
| Lars T. Fuller | $505.00 |
| Sam Taherian | $485.00 |
| Joyce K. Lau | $395.00 |

1
Declaration of Attorney in Support of Application for Compensation

FULLER LAW FIRM, PC
60 N. KEEBLE AVE
SAN JOSE, CA 95126
(408) 295-5595

After The Fuller Law Firm, P.C. substituted into this case, Rodrigo Franco obtained his paralegal certificate. He is billed out at $125/hour.

3. Attached as Exhibit 1 is an accounting of all time expended on this case categorized by Project.

4. Attached as Exhibit "2" is a letter I caused to be sent to the debtor relating to this application for compensation.

5. The Fuller Law Firm, P.C. has not shared compensation with anyone.

6. The Fuller Law Firm, P.C. expended postage in the amount of $132.00 and paid filing fees in the amount of $64.00.

7. I am the Certifying Professional. I have drafted the Application for Compensation and read it. To the best of my knowledge, information and belief, formed after reasonable inquiry, the compensation and reimbursement sought is in conformity with the Guidelines for Compensation and Expense Reimbursement of Professionals and Trustees and the compensation and expense reimbursement requested are billed at rates, in accordance with practices, no less favorable than those customarily employed by The Fuller Law Firm, P.C. and generally accepted by its clients, except as set forth in the application for compensation.

I declare under penalty of perjury under the laws of the United States of America that the forgoing is true and correct.

Dated: Jan. 14, 2023

THE FULLER LAW FIRM, P.C.

By: *Lars T. Fuller*
Lars T. Fuller
Attorney for Debtor

2
Declaration of Attorney in Support of Application for Compensation

# EXHIBIT 1

| Item | Date | Description | Hrs. (Spent) | Hrs. (billed) | Rate | Total | Billed By | | |
|---|---|---|---|---|---|---|---|---|---|
| 341 Meeting | 6/28/2021 | Email string with UST and Hanna's counsel re 341 in redesignated case | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller | | |
| 341 Meeting | 6/28/2021 | Tel from client re status of joint plan and continued 341 | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller | | |
| 341 Meeting | 6/18/2021 | Appeared at Meeting of Creditors (0.4); client debriefing thereafter | 0.4 | 0.4 | 505 | 202 | Lars Fuller | | |
| 341 Meeting | 6/18/2021 | Email string with UST and Gardner's counsel re 341 meeting documents and scheduling | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller | | |
| 341 Meeting | 6/18/2021 | Appeared at 341; continued to June 28, 2021 so counsel can review documents | 0.4 | 0.4 | 505 | 202 | Lars Fuller | | |
| 341 Meeting | 6/17/2021 | Tel to client. Again requested he produce proof of ins with UST, BofA statements, Crim report (only what Arasto has); 2019 Corp tax return. Requested expedited offer on Alameda. Discussion re lender on Alameda. | 0.2 | 0.2 | 505 | 101 | Lars Fuller | | |
| 341 Meeting | 6/1/2021 | Two calls to client re 341 meeting preparation. Client represents money for Napa purchase came from Israel. He will forward wire info. Lafayette was rented before sons moved into ADUs to third parties | 0.5 | 0.5 | 505 | 252.5 | Lars Fuller | | |
| 341 Meeting | 6/1/2021 | Appeared at 341 meeting | 1.4 | 1.4 | 505 | 707 | Lars Fuller | | |
| 341 Meeting | 5/24/2021 | Email from Mr. Day of UST re double booking of 341 and new instructions | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller | | |
| 341 Meeting | 5/8/2021 | Attention to 341 Notice | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller | 3.4 | 1717 |
| Ballot | 12/10/2022 | Reviewed ballot and Notice of confirmation hearing drafted by Mr. Meyer | 0.2 | 0.2 | 505 | 101 | Lars Fuller | | |
| Ballot | 4/23/2022 | Text message string re ballots, no vote from Ms. Whitehead, net proceeds of sale, estimated settlement statement, if short how to make up shortfall, timing | 0.5 | 0.5 | 505 | 252.5 | Lars Fuller | | |
| Ballot | 4/1/2022 | Text message sting with Mr. Meyer re no ballot in mail from Ms. Whitehead, declaration for children | 0.2 | 0.2 | 505 | 101 | Lars Fuller | | |
| Ballot | 3/27/2022 | Attention to Hulgan ballot voting to support plan | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller | | |
| Ballot | 3/24/2022 | Text message string with Mr. Meyer re McDermott payoff and ballot | 0.2 | 0.2 | 505 | 101 | Lars Fuller | | |
| Ballot | 3/18/2022 | Attention to email string with Mr. McDermott re vote to support plan | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller | | |
| Ballot | 3/16/2022 | Email to United Site Services to solicit vote | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller | | |
| Ballot | 3/16/2022 | Tel from United Sites Services. Legal is Kellie.cerulli@Unitedsiteservices.com. Tele rom Christina Her email Christina.Belkna@UnitedSiteServices.com Amount owed $10,367.92. Explained procedure. Emailed both Combined Plan and DS and Ballot Tel to CBA. Talked to Tracy. Her email Tracy.Lane@collectionbureauofamerica.com. Asked for authorization. | 0.4 | 0.4 | 505 | 202 | Lars Fuller | | |
| Ballot | 3/15/2022 | Emailed her plan and DS | 0.4 | 0.4 | 505 | 202 | Lars Fuller | | |
| Ballot | 3/15/2022 | Tel to to United Site Services. Verified Street Address. They said account written off so no way to accept money. But transferred me to Mark. LM | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller | | |
| Ballot | 3/15/2022 | Tel to Salesforce. System hung up on me. | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller | | |
| Ballot | 3/15/2022 | Tel to Brent Meyer re ballot status. Issues for confirmation | 0.3 | 0.3 | 505 | 151.5 | Lars Fuller | | |
| Ballot | 3/15/2022 | Email to Tracy Lane of Collection Bureau of San Jose to solicit vote | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller | | |
| Ballot | 3/4/2022 | Reviewed email string (7) with Jennifer Wong re solicitation of vote | 0.7 | 0.2 | 505 | 101 | Lars Fuller | | |
| Ballot | 3/1/2022 | Email re Mai Hoang vote | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller | | |
| Ballot | 3/1/2022 | Email to client re ballots | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller | | |
| Ballot | 2/24/2022 | Tel from Jihan Spiermann asking for details of money owed to Houzz. Her no. 510 672-2460. She said we emailed her on 2-18. | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller | | |
| Ballot | 2/24/2022 | Tel to Moti. Houzz was for leads. He will search for invoice | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller | | |
| Ballot | 2/24/2022 | Received email from client with Pro Services Agreement from Houzz; forwarded it to Jihan at Houzz. | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller | | |
| Ballot | 2/21/2022 | Tel. to client. Admonished him to lower price on house so it sells; Asked for rents; daughter moved out so vacant; explained soliciting vote from Houzz; talked about voting and criminal case | 0.3 | 0.3 | 505 | 151.5 | Lars Fuller | | |
| Ballot | 2/17/2022 | Email string (8) with Jihan Spearman of Houzz re ballot | 0.8 | 0.3 | 505 | 151.5 | Lars Fuller | 4.1 | 2070.5 |
| Claims | | 6/18/2021 Attention to State of CA amended Claim | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller | | |
| Claims | | 8/13/2021 Attention to IRS Amended claim | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller | 0.2 | 101 |
| Confirmation | 11/26/2022 | Reviewed Proposed Order Confirming Plan drafted by Mr. Meyer | 0.2 | 0.2 | 505 | 101 | Lars Fuller | | |
| Confirmation | 11/22/2022 | Appeared at Oral Ruling on Confirmation | 0.8 | 0.8 | 505 | 404 | Lars Fuller | | |
| Confirmation | 11/18/2022 | Email string with chambers and other counsel re oral hearing date | 0.1 | 0 | 505 | 0 | Lars Fuller | | |
| Confirmation | 9/9/2022 | Tel from Brandon Koka re dec for outside support he signed some time ago | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller | | |
| Confirmation | 9/7/2022 | Tel (2) with Brent re trial scheduling order and scope | 0.5 | 0.5 | 505 | 252.5 | Lars Fuller | | |
| Confirmation | 8/31/2022 | Tel to Mr. Meyer to prep for hearing | 0.2 | 0.2 | 505 | 101 | Lars Fuller | | |
| Confirmation | 8/25/2022 | Reviewed Hanna's responsive brief to Joint Plan proponents Supplemental brief in support of Confirmation | 0.3 | 0.3 | 505 | 151.5 | Lars Fuller | | |
| Confirmation | 8/23/2022 | Tel to Mr. Meyer re confirmation; discussion as to MORs | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller | | |
| Confirmation | 8/22/2022 | Tel to Mr. Meyer re outstanding issues for confirmation | 0.5 | 0.5 | 505 | 252.5 | Lars Fuller | | |
| Confirmation | 9/19/2022 | Reviewed Hanna's Opposition to Koki's Motion o Strike late-filed objection | 0.3 | 0.3 | 505 | 151.5 | Lars Fuller | | |
| Confirmation | 8/15/2022 | Reviewed supplemental brief drafted by Mr. Meyer | 0.5 | 0.5 | 505 | 252.5 | Lars Fuller | | |
| Confirmation | 8/2/2022 | Reviewed Motion to Strike Hanna late filed objection drafted by Mr. Meyer | 0.5 | 0.3 | 505 | 151.5 | Lars Fuller | | |
| Confirmation | 7/28/2022 | Attention to Hanna's reply to Opposition to Hanna's motion for recon of order dated June 16, 2022 | 0.3 | 0.3 | 505 | 151.5 | Lars Fuller | | |
| Confirmation | 7/12/2022 | Reviewed Plan Proponents Opp to Motion to Reconsider drafted by Mr. Meyer | 0.3 | 0.3 | 505 | 151.5 | Lars Fuller | | |
| Confirmation | 7/5/2022 | Reviewed Opposition to Motion for Reconsideration drafted by Mr. Meyer | 0.3 | 0.3 | 505 | 151.5 | Lars Fuller | | |
| Confirmation | 6/28/2022 | Reviewed Hanna's Motion for Recon of order setting briefing schedule on motion to allow late objection | 0.3 | 0.3 | 505 | 151.5 | Lars Fuller | | |
| Confirmation | 6/14/2022 | Reviewed Hanna objection (pre-hearing statement) | 0.5 | 0.5 | 505 | 252.5 | Lars Fuller | | |
| Confirmation | 6/14/2022 | Text strings with Mr. Meyer re Hanna objection | 0.3 | 0.3 | 505 | 151.5 | Lars Fuller | | |
| Confirmation | 6/14/2022 | Reviewed Mr. Meyer's response to Hanna Objection | 0.3 | 0.3 | 505 | 151.5 | Lars Fuller | | |
| Confirmation | 6/14/2022 | Tel to Mr. Meyer before hearing re Ms. Whitehead objection and how to address | 0.2 | 0.2 | 505 | 101 | Lars Fuller | | |
| Confirmation | 6/14/2022 | Appeared at confirmation hearing | 0.6 | 0.6 | 505 | 303 | Lars Fuller | | |
| Confirmation | 6/14/2022 | Tel to Mr. Meyer after confirmation hearing | 0.3 | 0.3 | 505 | 151.5 | Lars Fuller | | |

| Matter | Date | Description | Hours | Billed | Rate | Amount | Attorney |
|---|---|---|---|---|---|---|---|
| Confirmation | 6/14/2022 | Text message from Mr. Meyer re analysis of Ms. Whitehead's new objection | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Confirmation | 6/14/2022 | Reviewed Ms. Whitehead's pre-hearing statement | 0.4 | 0.4 | 505 | 202 | Lars Fuller |
| Confirmation | 6/14/2022 | Email from Mr. Meyer re Hanna's new objections | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Confirmation | 6/14/2022 | Reviewed Mr. Meyer's proposed response to Hanna's new objections | 0.5 | 0.5 | 505 | 252.5 | Lars Fuller |
| Confirmation | 6/13/2022 | Attention to email from Ms. Whitehead re late filed pre-hearing statement | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Confirmation | 6/13/2022 | Text string with Mr. Meyer re Ms. Whitehead new objection that is 2 weeks late and raising new issues | 0.3 | 0.3 | 505 | 151.5 | Lars Fuller |
| Confirmation | 6/10/2022 | Text message to Mr. Meyer impact of ruling as to UST fee increases and potentially increasing feasibility of case | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Confirmation | 6/8/2022 | Tel (4) with client re closing, balance in account, NOD on Alameda Property, turnover of funds on confirmation | 0.4 | 0.4 | 505 | 202 | Lars Fuller |
| Confirmation | 6/2/2022 | Tel to Koka re status. Has not signed yet. Reminded him need dec signed and need commission credit of 3K. Need bank balance | 0.2 | 0.2 | 505 | 101 | Lars Fuller |
| Confirmation | 6/1/2022 | Text string with Mr. Meyer re exparte to extend confirmation deadline | 0.2 | 0.2 | 505 | 101 | Lars Fuller |
| Confirmation | 5/23/2022 | Tel to client re increasing net disbursements from escrow by 2-3K and bank balance by 5K | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Confirmation | 5/18/2022 | Tel to Mr. Meyer re status of closing of Lafayette | 0.2 | 0.2 | 505 | 101 | Lars Fuller |
| Confirmation | 5/18/2022 | Text string with Mr. Meyer re continued hearing date | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Confirmation | 5/18/2022 | Attention to email from chambers re-setting status conference and confirmation hearing | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Confirmation | 5/16/2022 | Tel to client. Reminded him need signed declaration back. | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Confirmation | 5/16/2022 | Finalized status statement, Report of Sale and Dec and sent to client to sign and return. | 0.5 | 0.5 | 505 | 252.5 | Lars Fuller |
| Confirmation | 5/13/2022 | Drafted Status Statement showing net proceeds to fund plan | 1.2 | 1.2 | 505 | 606 | Lars Fuller |
| Confirmation | 5/13/2022 | Tel to client asking for bank balance. Appraiser is out today. | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Confirmation | 5/13/2022 | Tel to Brent Meyer re status | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Confirmation | 5/13/2022 | Text string with Mr. Meyer re screen shot of bank balance | 0.2 | 0.2 | 505 | 101 | Lars Fuller |
| Confirmation | 5/9/2022 | Tel to Brent re status | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Confirmation | 4/15/2022 | Text to Mr. Meyer re signature on declarations from Mr. Koka and Realtor Rick | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Confirmation | 4/15/2022 | Text string with Mr. Meyer re status of filing of declarations and supplemental confirmation brief | 0.2 | 0.2 | 505 | 101 | Lars Fuller |
| Confirmation | 4/15/2022 | Final review of Supp Dec of Debtor in Support of Conf and sent to client to sign | 0.5 | 0.5 | 505 | 252.5 | Lars Fuller |
| Confirmation | 4/15/2022 | Tel to client to follow-up on Declaration | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Confirmation | 4/15/2022 | Tel to Rick to follow-up on Declaration | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Confirmation | 4/14/2022 | Tel to Rick, Realtor re rental value of Alameda. His opinion is $3800-3900 as is; up to $5000 fixed up. But old cabinets, countertops, bathrooms need remodel. Informed him re sale order. Need email re exigent circumstances | 0.2 | 0.2 | 505 | 101 | Lars Fuller |
| Confirmation | 4/14/2022 | Tel to client re info for declarations; gave client case update | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Confirmation | 4/14/2022 | Drafted Declaration of Realtor re Alameda | 0.5 | 0.5 | 505 | 252.5 | Lars Fuller |
| Confirmation | 4/14/2022 | Drafted Supp Dec of Danhken | 0.6 | 0.6 | 505 | 303 | Lars Fuller |
| Confirmation | 4/14/2022 | Continued drafting Supp Dec of Debtor in Support of Confirmation | 1.2 | 1.2 | 505 | 606 | Lars Fuller |
| Confirmation | 4/14/2022 | Tel with Mr. Meyer re docs received from Debtor | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Confirmation | 4/14/2022 | Text string with Mr. Meyer re income from triplex and identifying unit numbers | 0.2 | 0.2 | 505 | 101 | Lars Fuller |
| Confirmation | 4/14/2022 | Further review of confirmation brief drafted by Mr. Meyer | 0.5 | 0.5 | 505 | 252.5 | Lars Fuller |
| Confirmation | 4/13/2022 | Tel to client; Has checks from Brother, Sam Koka for work on 2139 Alameda Ave., Also wires and one cashier's check. Pollack A business Partner of Brother has SF project but minimal checks; no 1099.o1`099'S 2021 TAX RETURNS ON EXTENSION. | 0.3 | 0.3 | 505 | 151.5 | Lars Fuller |
| Confirmation | 4/13/2022 | Tel to Mr. Meyer re case status | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Confirmation | 4/13/2022 | Tel to Brent re updated closing statement | 0.2 | 0.2 | 505 | 101 | Lars Fuller |
| Confirmation | 4/13/2022 | Drafted Declaration of Attorney in Support of Confirmation | 0.3 | 0.3 | 505 | 151.5 | Lars Fuller |
| Confirmation | 4/12/2022 | Text string with Mr. Meyer re Effective Day feasibility and amount of potential fee ap from Farsad Law | 0.2 | 0.2 | 505 | 101 | Lars Fuller |
| Confirmation | 4/12/2022 | Attention to text re Selvyn counter offer of 50K plus atty fees | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Confirmation | 4/12/2022 | Attention to email from Mr. Meyer re feasibility excluding employment income; need for supplemental declarations | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Confirmation | 4/12/2022 | Email to client reiterating request for documentary evidence and explanation of income for the last 6 months | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Confirmation | 4/12/2022 | Text string with Mr. Meyer re Ms. Whitehead unreasonable demand to settle | 0.2 | 0.2 | 505 | 101 | Lars Fuller |
| Confirmation | 4/11/2022 | Text message string with Mr. Meyer re employer info, wire income, updated income | 0.2 | 0.2 | 505 | 101 | Lars Fuller |
| Confirmation | 4/11/2022 | Text messages with Mr. Meyer re conference call with M.s Whitehead to attempt resolution; suggestions as to how to resolve | 0.2 | 0.2 | 505 | 101 | Lars Fuller |
| Confirmation | 4/11/2022 | Attention to proposed cash distributions from Mr. Meyer | 0.2 | 0.2 | 505 | 101 | Lars Fuller |
| Confirmation | 4/11/2022 | Tel to client; asked for better info on employment; job descriptions, documents | 0.3 | 0.3 | 505 | 151.5 | Lars Fuller |
| Confirmation | 4/11/2022 | Tel to Brent. Case discussion. Reaching out to Whitehead; how to achieve confirmation | 0.5 | 0.5 | 505 | 252.5 | Lars Fuller |
| Confirmation | 4/11/2022 | Conference call with Selvyn and Brent re possibilities for settlement | 0.4 | 0.4 | 505 | 202 | Lars Fuller |
| Confirmation | 4/11/2022 | Follow-up call with Brent as to how to structure any settlement | 0.2 | 0.2 | 505 | 101 | Lars Fuller |
| Confirmation | 4/8/2022 | Text string to Mr. Meyer re strategy/timing | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Confirmation | 4/8/2022 | Tel to client; asked. Supervision; job will last until 6-8 month. He will put together documents and send them to me over weekend. | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Confirmation | 4/7/2022 | Text message string with Mr. Meyer re sufficient funds to fund plan and that income should not matter | 0.2 | 0.2 | 505 | 101 | Lars Fuller |
| Confirmation | 4/7/2022 | Appeared at Confirmation hearing. Needed detailed declaration re income; asked for April calendar for hearing on 363 motion.. Need evidence of employment | 0.7 | 0.7 | 505 | 353.5 | Lars Fuller |
| Confirmation | 4/7/2022 | Tel with Brent Meyer to coordinate supplemental declarations | 0.7 | 0.7 | 505 | 353.5 | Lars Fuller |
| Confirmation | 4/5/2022 | Text message string with Mr. Meyer re payoff demand from Mr. McDermott | 0.2 | 0.2 | 505 | 101 | Lars Fuller |
| Confirmation | 4/4/2022 | Text message string with Mr. Meyer re declaration from Brandon Koka, updating confirmation brief, Koka's signature on Plan | 0.2 | 0.2 | 505 | 101 | Lars Fuller |
| Confirmation | 4/4/2022 | Reviewed Confirmation brief drafted by Mr. Meyer | 0.5 | 0.5 | 505 | 252.5 | Lars Fuller |
| Confirmation | 4/4/2022 | Email with Mr. Danhken re his Declaration in Support of Confirmation | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Confirmation | 4/4/2022 | Drafted Dec of Dan Shaw in Support of Confirmation | 0.6 | 0.6 | 505 | 303 | Lars Fuller |
| Confirmation | 4/4/2022 | Tel to Brandon. Explained need to declaration. | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Confirmation | 4/4/2022 | Drafted Declaration of Brandon in support of confirmation | 0.3 | 0.3 | 505 | 151.5 | Lars Fuller |

| Category | Date | Description | Hours | Hours | Rate | Amount | Attorney |
|---|---|---|---|---|---|---|---|
| Confirmation | 4/4/2022 | Tel to client to follow-up on his declaration and declaration of children | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Confirmation | 4/3/2022 | Reviewed confirmation brief | 0.3 | 0.3 | 505 | 151.5 | Lars Fuller |
| Confirmation | 4/3/2022 | Email to client asking for signature on Dec again and info for Dec for children re outside support | 0.2 | 0.2 | 505 | 101 | Lars Fuller |
| Confirmation | 4/1/2022 | Attention to 2 emails from client with closing statements on Napa on Purchase and on Sale. Reviewed statements | 0.4 | 0.4 | 505 | 202 | Lars Fuller |
| Confirmation | 3/31/2022 | Email exchange with Dan Shaw re declaration for his signature | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Confirmation | 3/31/2022 | Reviewed Loan commitment from Dan. Drafted Declaration and sent to Dan to sign. | 0.8 | 0.8 | 505 | 404 | Lars Fuller |
| Confirmation | 3/31/2022 | Tel to client re payoff, status of case and purchase of Napa. | 0.2 | 0.2 | 505 | 101 | Lars Fuller |
| Confirmation | 3/31/2022 | Finalized Declaration by Debtor in Support of Confirmation and sent to client for signature. Ran all tax calculations, feasibility calculations | 1.8 | 1.8 | 505 | 909 | Lars Fuller |
| Confirmation | 3/31/2022 | Attention to email from Dan Shaw and Rick with closing statement | 0.2 | 0.2 | 505 | 101 | Lars Fuller |
| Confirmation | 3/31/2022 | Tel to Brent informing that decs were sent to him; Discussion re liquidation test being met + 75K for homestead | 0.2 | 0.2 | 505 | 101 | Lars Fuller |
| Confirmation | 3/31/2022 | Finalized Dec of Realtor and emailed to him | 0.9 | 0.9 | 505 | 454.5 | Lars Fuller |
| Confirmation | 3/30/2022 | Tel to Dan Shaw re term sheet for loan on Acalanes | 0.2 | 0.2 | 505 | 101 | Lars Fuller |
| Confirmation | 3/30/2022 | Tel to escrow. Provided contact info. Asked for demand amount from 1st . Not in yet. | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Confirmation | 3/30/2022 | Drafted Declaration of Debtor in Support of Confirmation | 1.1 | 1.1 | 505 | 555.5 | Lars Fuller |
| Confirmation | 3/29/2022 | Tel to Rick, Realtor re Napa property, other info for dec. | 0.3 | 0.3 | 505 | 151.5 | Lars Fuller |
| Confirmation | 3/29/2022 | Drafted Declaration or Rick Danhken in Support of Confirmation | 1.3 | 1.3 | 505 | 656.5 | Lars Fuller |
| Confirmation | 3/29/2022 | Tel to client re source of funds: Rick will gift 20K; he will talk to relatives/ friends; OK with LOC. Case update | 0.2 | 0.2 | 505 | 101 | Lars Fuller |
| Confirmation | 3/29/2022 | Tel to Mr. Meyer to coordinate. Discussion re valuation, feasibility, UST fees, timing | 0.2 | 0.2 | 505 | 101 | Lars Fuller |
| Confirmation | 3/29/2022 | Tel from Mr. Meyer. Payoff (unofficial) from counsel for lender is $1,038,000 through Jan. 2022 | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Confirmation | 3/25/2022 | Tel to Dan Shaw re LOC on Alameda to support confirmation | 0.2 | 0.2 | 505 | 101 | Lars Fuller |
| Confirmation | 3/24/2022 | Tel to Rick to follow-up on contacts and marketing efforts for declaration in Support of Confirmation | 0.2 | 0.2 | 505 | 101 | Lars Fuller |
| Confirmation | 3/24/2022 | Tel to escrow re payoff from 1st; Left message | 0.1 | 0 | 505 | 0 | Lars Fuller |
| Confirmation | 3/24/2022 | Prepared analysis as to how much short or over to fund plan and on taxes due | 0.3 | 0.3 | 505 | 151.5 | Lars Fuller |
| Confirmation | 3/24/2022 | Tel to Mr. Meyer to discuss ballots, feasibility, funds to fund plan, taxes | 0.2 | 0.2 | 505 | 101 | Lars Fuller |
| Confirmation | 3/18/2022 | Tel to Mr. Danhken, Agent re documents necessary for declaration that shows properties were extensively marketed. | 0.3 | 0.3 | 505 | 151.5 | Lars Fuller |
| Confirmation | 2/17/2022 | Tel to Mr. Meyer re Notice of Confirmation Hearing dates | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Confirmation | 2/7/2022 | Tel from client re availability of outside money. Status review with client. | 0.2 | 0.2 | 505 | 101 | Lars Fuller |
| Confirmation | 2/7/2022 | Tel from Mr. Meyer. Discussion re Order not signed in time to serve. Will upload an amended order | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Confirmation | 1/18/2022 | Email from Mr. Meyer re extension of time to confirm; reviewed exparte application | 0.2 | 0.2 | 505 | 101 | Lars Fuller |
| Confirmation | 11/1/2021 | Tel from Mr. Meyer. Discussion re competing plan, potential confirmation issues | 0.2 | 0.1 | 505 | 50.5 | Lars Fuller |
| Confirmation | 10/1/2021 | Reviewed email from Ms. Whitehead; tel to Meyers re continuance | 0.2 | 0.2 | 505 | 101 | Lars Fuller |
| Confirmation | 8/5/2021 | Tel to Mr. Meyer re Hanna's assertions | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Confirmation | 8/5/2021 | Tel to Ms. Whitehead; LM | 0.1 | 0 | 505 | 0 | Lars Fuller |
| Confirmation | 8/4/2021 | Attention to Motion to extend time to confirm and order | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Confirmation | 8/4/2021 | Email string with Mr. Meyer re Ex-parte Application to Extend time to confirm | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Confirmation | 8/3/2021 | Tel to client re negotiating with Hanna | 0.2 | 0.2 | 505 | 101 | Lars Fuller |
| Confirmation | 7/27/2021 | Tel to Mr. Meyer re his discussion with counsel for Hanna. | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| | | | | | | 35.6 | 17978 |
| Conversion | 7/7/2021 | Attention to Order Extending Time on Briefing Schedule for conversion | 0.2 | 0.2 | 505 | 101 | Lars Fuller |
| Conversion | 7/2/2021 | Attention to Hanna's objection to joining application for Order Extending Briefing Schedule | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Conversion | 6/28/2021 | Tel from Mr. Meyers re extending deadline set by Court for motions to convert or appoint trustee and discussions re joint plan | 0.2 | 0.2 | 505 | 101 | Lars Fuller |
| | | | | | | 0.5 | 252.5 |
| Employment Application- Danhken | 1/11/2022 | Tel to Rick to let him know order employment signed | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Employment Application- Dahnken | 12/30/2021 | Email string with Mr. Dahnken re Declaration in Support of Application to Employ | 0.2 | 0.2 | 505 | 101 | Lars Fuller |
| Employment Application-Danhken | 12/30/2021 | Drafted Declaration of Dahnken in Support of Application | 0.6 | 0.6 | 505 | 303 | Lars Fuller |
| Employment Application- Danhken | 12/29/2021 | Drafted Application to Employ Premier Agent Network as Broker for Lafayette sale | 1.3 | 0.9 | 505 | 454.5 | Lars Fuller |
| Employment Application- Danhken | 10/26/2021 | Tel to Rick Danken to confirm he believes listing price should be $1,899,000 | 0.2 | 0.2 | 505 | 101 | Lars Fuller |
| Employment Application- Danhken | 10/21/2021 | Tel to client questioning listing price of Lafayette. | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Employment Application- Danhken | 10/21/2021 | Tel to Brent re listing price of Lafayette | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| | | | | | | 2.2 | 1111 |
| Employment Application-Farsad | 6/9/2021 | Attention to Order-Not Signed for Employment of Farsad Law Offices | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Employment Application-Farsad | 6/3/2021 | Attention to Hanna Joinder in Gardners Objection to Ex parte Application to Employ Farsad Law Offices | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Employment Application-Farsad | 6/3/2021 | Attention to Objection to Ex-parte Application to Employ Farsad Law Offices as Special Counsel | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Employment Application-Farsad | 6/1/2021 | Drafted Ex parte Application to Employ Farsad Law Office as Special Counsel | 0.8 | 0.8 | 505 | 404 | Lars Fuller |
| Employment Application-Farsad | 5/16/2021 | Drafted Declaration of Arasto Farsad in Support of Application to Employ | 0.5 | 0.5 | 505 | 252.5 | Lars Fuller |
| Employment Application-Farsad | 5/13/2021 | Drafted Dec in Support of Employment Application of Arasto Farsad as special counsel in criminal case | 0.5 | 0.5 | 505 | 252.5 | Lars Fuller |
| Employment Application - Farsad | 5/4/2021 | Tel to Farsad Law. Arasto was in PD office for 5 years. Will represent client in criminal case. Told him we need employment. Case discussion | 0.2 | 0.2 | 505 | 101 | Lars Fuller |
| | | | | | | 2.3 | 1161.5 |
| Employment Application-Fuller | 5/8/2021 | Attention to Order (not signed) Employing The Fuller Law Firm, P.C. | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |

| Category | Date | Description | Hours | Billed | Rate | Amount | Attorney | Total Hrs | Total $ |
|---|---|---|---|---|---|---|---|---|---|
| Employment Application-Fuller | 5/8/2021 | Drafted Declaration in Support of Application for retainer | 0.3 | 0.3 | 505 | 151.5 | Lars Fuller | | |
| Employment Application-Fuller | 5/8/2021 | Attention to Order Approving Employment and to original order (not signed) re Employment | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller | | |
| Employment Application - Fuller | 5/6/2021 | Prepared revised Order Employing TFLF (without retainer) | 0.2 | 0.2 | 505 | 101 | Lars Fuller | | |
| Employment Application-Fuller | 4/30/2021 | Drafted proposed Order in Support of Employment Application | 0.2 | 0.2 | 505 | 101 | Lars Fuller | | |
| Employment Application-Fuller | 4/30/2021 | Drafted Declaration of Attorney in Support of Application for Employment of The Fuller Law Firm, P.C. | 1.1 | 1.1 | 505 | 555.5 | Lars Fuller | | |
| Employment Application-Fuller | 4/30/2021 | Drafted Application for Employment | 1 | 1 | 505 | 505 | Lars Fuller | | |
| | | | | | | | | 3 | 1515 |
| Homestead Exemption | 5/26/2021 | Attention to Objection to Homestead Exemption and in the Alternative transfer of Venue | 0.5 | 0.5 | 505 | 252.5 | Lars Fuller | | |
| Homestead Exemption | 2/1/2022 | Tel from and returned call to Brent re plan signatures and trial setting | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller | | |
| Homestead Exemption | 2/1/2022 | Appeared at homestead exemption trial setting hearing (No. 2 and 3 on calendar took long time). Argued plan as drafted makes homestead moot because pays out the 75K; Judge said venue issue no longer issue; Trial not set but movant has opportunity to request setting in future | 1.3 | 1.3 | 505 | 656.5 | Lars Fuller | | |
| Homestead Exemption | 1/3/2022 | Attention to email from Ms. Whitehead requesting scheduling order on Homestead issue | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller | | |
| Homestead Exemption | 10/19/2021 | Attention to Docket Order re Creditor Hannas may prosecute Gardner's Objection to Homestead | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller | | |
| Homestead Exemption | 9/23/2021 | Attention to Ex-parte Motion of Creditor Hanna for continuance of hearing on homestead | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller | | |
| Homestead Exemption | 9/15/2021 | Attention to Creditor Hanna's brief re Debtor's Objection to Claim of Homestead | 0.3 | 0.3 | 505 | 151.5 | Lars Fuller | | |
| Homestead Exemption | 7/28/2021 | Tel from Arasto re Hanna's claim | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller | | |
| Homestead Exemption | 6/16/2021 | Attention to Gardner's reply to Objection to Claim of Homestead | 0.3 | 0.3 | 505 | 151.5 | Lars Fuller | | |
| Homestead Exemption | 6/8/2021 | Attention to Hanna Joinder in Gardners Objection to Homestead Exemption | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller | | |
| Homestead Exemption | 6/8/2021 | Email to client re Gardners Opposition to Subchapter V and homestead exemption with explanation of declaration and other documents | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller | | |
| Homestead Exemption | 6/8/2021 | Drafted Response to Objection to Assertion of Homestead | 1.8 | 1.8 | 505 | 909 | Lars Fuller | | |
| Homestead Exemption | 6/8/2021 | Drafted Declaration in Support of Response to Objection to Assertion of Homestead | 0.8 | 0.8 | 505 | 404 | Lars Fuller | | |
| Homestead Exemption | 6/10/2021 | Attention to Hanna joinder in Objection to Claim of Homestead | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller | | |
| Homestead Exemption | 5/27/2021 | Attention to Objection to Homestead Exemption | 0.5 | 0.5 | 505 | 252.5 | Lars Fuller | | |
| Homestead Exemption | 5/13/2021 | Email to client re homestead exemption | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller | | |
| | | | | | | | | 6.4 | 3232 |
| IDI | 11/4/2021 | Email to UST insurance renewal information | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller | | |
| IDI | 11/3/2021 | Reviewed email from UST re insurance renewal and emailed client asking for declarations pages for renewal | 0.2 | 0.2 | 505 | 101 | Lars Fuller | | |
| IDI | 6/18/2021 | Two emails to UST attaching corporate tax returns for 2020, proof of insurance on Lafayette, individual 2020 tax return | 0.2 | 0.2 | 505 | 101 | Lars Fuller | | |
| IDI | 6/17/2021 | Emailed investigative report, Proof of insurance on Alameda Property to Chris Sub V Trustee and UST | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller | | |
| IDI | 6/17/2021 | Two calls to client re IDI docs, need offer on Alameda, new 2nd on Lafayette | 0.3 | 0.3 | 505 | 151.5 | Lars Fuller | | |
| IDI | 6/17/2021 | Reviewed IDI documents and sent to Trustee | 0.3 | 0.3 | 505 | 151.5 | Lars Fuller | | |
| IDI | 5/19/2021 | Tel to client to prepare him for IDI | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller | | |
| IDI | 5/19/2021 | Appeared at IDI. Client debriefing | 1 | 1 | 505 | 505 | Lars Fuller | | |
| IDI | 5/17/2021 | Reviewed IDI documents and forwarded them to Carla Cordero and Mr. Hayes | 0.5 | 0.5 | 505 | 252.5 | Lars Fuller | | |
| IDI | 5/17/2021 | Email to Carla Cordero at UST re IDI docs-Insurance Lafayette Property | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller | | |
| IDI | 5/12/2021 | Email from Carla Cordero re IDI | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller | | |
| IDI | 5/12/2021 | Attention to email from UST re IDI | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller | | |
| | | | | | | | | 3.1 | 1565.5 |
| Incur Debt | 9/30/2021 | Drafted Notice re Withdrawal of Motion to Encumber Property | 0.2 | 0.2 | 505 | 101 | Lars Fuller | | |
| Incur Debt | 9/17/2021 | Attention to Hulgan Joinder to Creditor Hanna's objection to Debtor's Motion to Incur Debt | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller | | |
| Incur Debt | 9/17/2021 | Attention to Hanna's Objection to Motion to Encumber | 0.2 | 0.2 | 505 | 101 | Lars Fuller | | |
| Incur Debt | 9/15/2021 | Reviewed Creditor Hann's Motion to Extend time to Object to Motion to Encumber Real Property | 0.2 | 0.2 | 505 | 101 | Lars Fuller | | |
| Incur Debt | 9/14/2021 | 3 call with client re Declaration in Sup of Motion Incur Debt and new job offer | 0.3 | 0.3 | 505 | 151.5 | Lars Fuller | | |
| Incur Debt | 9/14/2021 | Drafted MPA in Support of Motion to Incur Debt | 1.2 | 1.2 | 505 | 606 | Lars Fuller | | |
| Incur Debt | 9/14/2021 | Drafted Supp Dec of Debtor in Support of Motion Incur Debt | 0.8 | 0.8 | 505 | 404 | Lars Fuller | | |
| Incur Debt | 8/17/2021 | Appeared at Motion for authority to incur debt. Cont to Sept. 21, 2021 | 0.3 | 0.3 | 505 | 151.5 | Lars Fuller | | |
| Incur Debt | 8/3/2021 | Email from Mr. Shaw re financing alternative and status | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller | | |
| Incur Debt | 6/21/2021 | Finalized drafting Motion to encumber real property | 0.8 | 0.8 | 505 | 404 | Lars Fuller | | |
| Incur Debt | 6/21/2021 | Drafted Declaration of Debtor in Support of Motion to Encumber | 0.9 | 0.9 | 505 | 454.5 | Lars Fuller | | |
| Incur Debt | 6/21/2021 | Drafted Notice of Hearing on Motion to Encumber | 0.5 | 0.5 | 505 | 252.5 | Lars Fuller | | |
| Incur Debt | 6/21/2021 | Two calls with client re contents of motion. Read declaration to client on phone. | 0.5 | 0.5 | 505 | 252.5 | Lars Fuller | | |
| Incur Debt | 6/18/2021 | Email to Mr. McDermott re APO and informing him of private 2nd loan | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller | | |
| Incur Debt | 6/18/2021 | Initiated drafting motion to Incur Debt | 1.5 | 1.5 | 505 | 757.5 | Lars Fuller | | |
| Incur Debt | 6/17/2021 | Email to client re private money lender | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller | | |
| Incur Debt | 6/1/2021 | Third call to client asking him to contact Dan Shaw re refi. | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller | | |
| Incur Debt | 5/13/2021 | Tel to Dan Shaw re loan to cure arrears | 0.2 | 0.2 | 505 | 101 | Lars Fuller | | |
| Incur Debt | 5/4/2021 | Tel to Dan Shaw to structure financing. Cure arrears on Lafayette 1st, take out Citi 2nd on Alameda, get some cash to settle with Court auth | 0.7 | 0.7 | 505 | 353.5 | Lars Fuller | | |
| | | | | | | | | 8.8 | 4444 |
| Main Case | 11/30/2022 | Email from UST re continuing default. Notified client. Client confirmed payment was made | 0.2 | 0.2 | 505 | 101 | Lars Fuller | | |
| Main Case | 10/17/2022 | Text message with Mr. Meyer re AP continued | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller | | |
| Main Case | 10/3/2022 | Email from client re new mailing address | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller | | |
| Main Case | 8/25/2022 | Email from UST re continuing UST fee delinquency | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller | | |
| Main Case | 8/18/2022 | Email to client re MORs and default letter | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller | | |
| Main Case | 8/15/2022 | Two calls to client; LM | 0.2 | 0 | 505 | 0 | Lars Fuller | | |
| Main Case | 8/11/2022 | Emails string (3) with RDLaw re CLSB action | 1 | 1 | 505 | 505 | Lars Fuller | | |

| Category | Date | Description | Hours | Hours | Rate | Amount | Attorney |
|---|---|---|---|---|---|---|---|
| Main Case | 8/5/2022 | Returned call to Deputy DA in Admin case; LM | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Main Case | 5/9/2022 | Attention to e-mail from Mr. Tuss re case status as relates to CSLB hearing | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Main Case | 5/9/2022 | Email string with Ryan George, Esq. John Dominque, Arasto Farsad re CLSB hearings and proposed plan, projected confirmation date Email from counsel re CSLB complaint and status of confirmation. Response | 0.2 | 0.2 | 505 | 101 | Lars Fuller |
| Main Case | 5/9/2022 |  | 0.2 | 0.2 | 505 | 101 | Lars Fuller |
| Main Case | 5/9/2022 | Email string with CS Lic Board counsel for co-defendant as to interplay of confirmation with CSLB case. | 0.3 | 0.3 | 505 | 151.5 | Lars Fuller |
| Main Case | 4/22/2022 | Attention to Notice of Hearing in CLSB case | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Main Case | 2/16/2022 | Tel to Farsad Law re outcome of criminal case (Hulgan) | 0.2 | 0.2 | 505 | 101 | Lars Fuller |
| Main Case | 1/12/2022 | Tel to Brent. LM | 0.1 | 0 | 505 | 0 | Lars Fuller |
| Main Case | 1/11/2022 | Tel from client re status | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Main Case | 1/11/2022 | Tel to client to tell him that employment order signed. | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Main Case | 11/16/2021 | Returned call to Amy Bonse; LM that Koka not selling the Alameda property at this time | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Main Case | 11/4/2021 | Tel from proposed counsel to represent Debtor in CSLB complaint. Discussion re employment, retainer and prevention of double recovery between criminal case, CSLB case and Plan | 0.2 | 0.2 | 505 | 101 | Lars Fuller |
| Main Case | 10/27/2021 | Tel to Farsad Law re status of criminal case. | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Main Case | 10/26/2021 | Tel from client re case update | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Main Case | 9/8/2021 | Tel from client re case status. Explained competing plans. Says Lafayette house has major foundation problems. | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Main Case | 9/1/2021 | Email string with client re amendment to schedules | 0.2 | 0.2 | 505 | 101 | Lars Fuller |
| Main Case | 8/31/2021 | Email to Mr. Meyer re amended schedules and declaration | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Main Case | 8/31/2021 | Drafted Amended Petition, Schedules A/B,D,E?F H, SFA | 3.5 | 3.5 | 505 | 1767.5 | Lars Fuller |
| Main Case | 8/31/2021 | Drafted Declaration of Koka in Support of amendments | 0.8 | 0.8 | 505 | 404 | Lars Fuller |
| Main Case | 8/31/2021 | Two calls with client to clarify proprietorship, tenants | 0.3 | 0.3 | 505 | 151.5 | Lars Fuller |
| Main Case | 8/17/2021 | Tel to client; authorized APO with 1st. but payments to commence in Oct. | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Main Case | 8/12/2021 | Tel to Arasto re criminal case and Holgan claim | 0.2 | 0.2 | 505 | 101 | Lars Fuller |
| Main Case | 8/5/2021 | Appeared at status conference | 0.5 | 0.5 | 505 | 252.5 | Lars Fuller |
| Main Case | 7/15/2021 | Tel to client again requesting signatures on plan | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Main Case | 7/14/2021 | Tel to Mr. Meyer re status | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Main Case | 7/6/2021 | Two call to Opposing Counsel re exparte apl extending time | 0.2 | 0.2 | 505 | 101 | Lars Fuller |
| Main Case | 6/22/2021 | Drafted Notice of Change of Address | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Main Case | 6/17/2021 | Email string with client re tax returns | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Main Case | 6/8/2021 | Drafted Amended Schedules E/F | 0.8 | 0.8 | 505 | 404 | Lars Fuller |
| Main Case | 6/8/2021 | Amended Schedules to re-characterize debt as contingent and unliquidated | 0.8 | 0.8 | 505 | 404 | Lars Fuller |
| Main Case | 6/7/2021 | Tel to client requesting copies of leases | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Main Case | 6/4/2021 | Review of email dated 10-7-20 from Farsad to Michael Sweet re mediation documents | 0.3 | 0.3 | 505 | 151.5 | Lars Fuller |
| Main Case | 6/1/2021 | Tel to client re facts re purchase of prior Santa Clara property. Deal fell through. Friend picked up check from title and mistakenly deposited it into the business account | 0.2 | 0.2 | 505 | 101 | Lars Fuller |
| Main Case | 5/27/2021 | Attention to letter from Francois Sorba, Esq. requesting to be removed from case | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Main Case | 5/14/2021 | Drafted amended C | 0.4 |  | 505 | 202 | Lars Fuller |
| Main Case | 5/13/2021 | Drafted Amended Schedule C and sent to client for signature | 0.4 | 0.4 | 505 | 202 | Lars Fuller |
| Main Case | 5/13/2021 | Attention to Request for Notice by Nationstar | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Main Case | 5/13/2021 | Email re delinquent UST fees | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Main Case | 5/11/2021 | Tel to Mr. Hayes; LM | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Main Case | 5/11/2021 | Tel to Mr. Hayes re case background | 0.2 | 0.2 | 505 | 101 | Lars Fuller |
| Main Case | 5/10/2021 | Reviewed and responded to Chris Haye's email re availability | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Main Case | 5/10/2021 | Drafted Declaration of Fuller in Support of Motion for Fees | 0.5 | 0.5 | 505 | 252.5 | Lars Fuller |
| Main Case | 5/10/2021 | Tel to Mr. Hayes; LM | 0.1 | 0 | 505 | 0 | Lars Fuller |
| Main Case | 5/7/2021 | Tel to Mr. Hayes, Subchapter V Trustee re case. | 0.1 | 0 | 505 | 0 | Lars Fuller |
| Main Case | 5/6/2021 | Tel to Mr. Hayes, Subchapter V Trustee re case | 0.1 | 0 | 505 | 0 | Lars Fuller |
| Main Case | 5/6/2021 | Drafted Notice of hearing on Motion to Transfer 30K deposit | 0.5 | 0.5 | 505 | 252.5 | Lars Fuller |
| Main Case | 5/5/2021 | Email from client re jobs applied for, Depreciation of Paru and Lafayette | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Main Case | 5/4/2021 | Tel to client. He is looking for employment in construction management. Est. income 80K-120K | 0.2 | 0.2 | 505 | 101 | Lars Fuller |
| Main Case | 5/3/2021 | Drafted amended petition re-designating case | 0.2 | 0.2 | 505 | 101 | Lars Fuller |
| Main Case | 5/3/2021 | Email string with client re 2020 tax returns | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Main Case | 4/30/2021 | Tel to Farsad Law re case status | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Main Case | 4/29/2021 | Attention to Order on Substitution of Attorney from Court | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Main Case | 4/27/2021 | Downloaded pleadings from PACER. Reviewed case file | 2.2 | 2.2 | 505 | 1111 | Lars Fuller |
| Main Case | 4/27/2021 | Tel to client re dates of occupancy of Alameda Property. Was not a contractor at time case filed; Was in bus of operating properties | 0.2 | 0.2 | 505 | 101 | Lars Fuller |
|  |  |  |  |  |  | 17.8 | 8989 |
| MOR | 11/28/2022 | Downloaded/revised/redacted/prepared for filing: MORs for Aug, Sept, Oct, and Amend June. E-Filed all documents. | 0.8 | 0.5 | 125 | 62.5 | Rodrigo Franco |
| MOR | 11/28/2022 | Tel from Mr. Trinh re preparation of MORs | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| MOR | 11/28/2022 | Tel from Mr. Koka re MOR's | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| MOR | 11/26/2022 | Attention to email from Mr. Trinh re failure to pay for MOR services | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| MOR | 10/26/2022 | Attention to Email re delinquent MORs and need to amend. | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| MOR | 8/30/2022 | Reviewed email from UST and forwarded it to Mr. Trinh re reporting of sale of Lafayette property | 0.2 | 0.2 | 505 | 101 | Lars Fuller |
| MOR | 8/30/2022 | Attention to email from UST re reporting of sale in MORs. Emailed Mr. Trinh and client | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| MOR | 8/29/2022 | Tel to client re depositing earnings into bank and expedited completion of August 2022 MOR | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| MOR | 8/22/2022 | Tel to client re filing MORs. Case discussion | 0.3 | 0.3 | 505 | 151.5 | Lars Fuller |
| MOR | 7/27/2022 | Email to client re delinquent MORs | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| MOR | 6/22/2022 | Tel with client re signature on MOR and re next confirmation hearing. | 0.2 | 0.2 | 505 | 101 | Lars Fuller |
| MOR | 5/27/2022 | Email from Ms. Cordero that Debtor using outdated MOR. Forwarded info to Mr. Trinh | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| MOR | 4/22/2022 | Email string (4) with Mr. Trinh re MOR preparation and failure to pay his fees | 0.2 | 0.2 | 505 | 101 | Lars Fuller |
| MOR | 11/4/2021 | Email from Ms. Cordero at UST re delinquent MOR and updated Insurance information needed | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| MOR | 11/2/2021 | Sent email to Trinh requesting updated Sept MOR and asking for Koka to sign | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |

| Category | Date | Description | Hours | Billable | Rate | Amount | Attorney |
|---|---|---|---|---|---|---|---|
| MOR | 10/26/2021 | Sent email to Koka asking for signatures on the MORs | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| MOR | 10/20/2021 | Tel from client re reflecting funds held by Farsad Law in Iolta in MOR | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| MOR | 8/31/2021 | Email to Mr. Trinh that May-July MORs need to be amended | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| MOR | 8/17/2021 | Email to client reminding him that MORs are deficient. | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| MOR | 8/17/2021 | Emailed Mr. Koka Mr. Trinh's contact info for preparation of MOR. | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| | | | | | | 2.9 | 1274.5 |
| Motion Appoint Trustee | 8/3/2021 | Appeared at Motion to Reject Homestead and Motion to appoint liquidating trustee. Client debriefing after | 1.3 | 1.3 | 505 | 656.5 | Lars Fuller |
| Motion Appoint Trustee | 7/28/2021 | Reviewed Hanna's Reply to Opposition to Motion Appoint Trustee | 0.5 | 0.5 | 505 | 252.5 | Lars Fuller |
| Motion Appoint Trustee | 7/30/2021 | Tel to Mr. Farsad re Hanna motion; He thinks she looking for a deal like Gardner's got | 0.5 | 0.3 | 505 | 151.5 | Lars Fuller |
| Motion Appoint Trustee | 7/20/2021 | Drafted Opposition to Hanna's motion to appoint Liquidating Trustee | 4.2 | 3 | 505 | 1515 | Lars Fuller |
| Motion Appoint Trustee | 7/8/2021 | Reviewed Hanna's Motion to Appoint Trustee and | 0.6 | 0.6 | 505 | 303 | Lars Fuller |
| | | | | | | 5.7 | 2878.5 |
| Motion for Retainer | 6/9/2021 | Appeared at Hearing on Motion to Transfer Funds | 0.3 | 0.3 | 505 | 151.5 | Lars Fuller |
| Motion for Retainer | 6/3/2021 | Attention to Hanna Joinder in Gardner's Objection to Application for Retainer | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Motion for Retainer | 6/2/2021 | Email to client re Declaration for signature Responsive to Gardner's Objection to transfer of deposit | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Motion for Retainer | 5/27/2021 | Attention to Opposition to Motion to Transfer Estate Funds for a Retainer and support Declaration and Req Judicial Notice | 0.4 | 0.4 | 505 | 202 | Lars Fuller |
| Motion for Retainer | 5/10/2021 | Drafted Declaration in Support of Motion for retainer | 0.8 | 0.8 | 505 | 404 | Lars Fuller |
| Motion for Retainer | 5/6/2021 | Drafted Memo P&A re Transfer or retainer including research | 1.8 | 1.8 | 505 | 909 | Lars Fuller |
| Motion for Retainer | 5/6/2021 | Reviewed Memo in Opp to post-pet transfer of Property for retainer and conversion to Sub V | 0.3 | 0.3 | 505 | 151.5 | Lars Fuller |
| Motion for Retainer | 5/6/2021 | Drafted Notice of Hearing on Application for retainer | 0.2 | 0.2 | 505 | 101 | Lars Fuller |
| Motion for Retainer | 5/3/2021 | Drafted Motion for retainer | 0.8 | 0.8 | 505 | 404 | Lars Fuller |
| | | | | | | 4.8 | 2424 |
| Plan | 4/23/2022 | Reviewed Hanna's Supplemental Objection to Joint Plan dated Jan. 24, 2022 | 0.3 | 0.3 | 505 | 151.5 | Lars Fuller |
| Plan | 4/1/2022 | Reviewed Hanna's Objection to Joint Plan dated Jan. 24, 2022 | 0.3 | 0.3 | 505 | 151.5 | Lars Fuller |
| Plan | 1/28/2022 | Email to client re approved redlined plan | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Plan | 1/27/2022 | Email to Mr. Koka with redlined approved plan, explanation and request for signature | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Plan | 1/24/2022 | Final review of Joint Plan dated Jan. 24, 2022 | 0.3 | 0.3 | 505 | 151.5 | Lars Fuller |
| Plan | 1/24/2022 | Tel to Mr. Koka re use of cash collateral | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Plan | 1/24/2022 | Prepared Cash Collateral Spreadsheet | 0.8 | 0.8 | 505 | 404 | Lars Fuller |
| Plan | 1/21/2022 | Email from Mr. Meyer re amount for Citi cash collateral | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Plan | 1/20/2022 | Tel from Mr. Meyer re cash collateral calculation | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Plan | 1/20/2022 | Email to Mr. Koka re signature on MOR and Cash Collateral calc. | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Plan | 1/13/2022 | Appeared at DS hearing. Court comments re deficiencies | 0.6 | 0.6 | 505 | 303 | Lars Fuller |
| Plan | 1/13/2022 | Preparation for disclosure statement hearing | 1.2 | 1.2 | 505 | 606 | Lars Fuller |
| Plan | 1/12/2022 | Tel to client. He has a torn left meniscus. On crutches for 2 months; Been earning 5K but hopes to get back to 12K in Feb or March. Working on house in Alameda. Remodel, paint, stairwell. Asked him to get his children to start paying rent. | 0.2 | 0.2 | 505 | 101 | Lars Fuller |
| Plan | 1/8/2022 | Initial Review of Joint Plan | 0.3 | 0.3 | 505 | 151.5 | Lars Fuller |
| Plan | 1/4/2022 | Attention to Creditor Hann's corrected Objection to DS of joint plan | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Plan | 1/3/2022 | Attention to Creditor Hanna's Objection to DS | 0.2 | 0.2 | 505 | 101 | Lars Fuller |
| Plan | 1/18/2022 | Attention to email from Mr. McDermott re proposed changes to plan to satisfy his client. Reviewed changes | 0.2 | 0.2 | 505 | 101 | Lars Fuller |
| Plan | 12/31/2021 | Attention to Hanna's Objection to DS of Joint Plan dated Dec. 2, 2021 | 0.4 | 0.4 | 505 | 202 | Lars Fuller |
| Plan | 12/2/2021 | Email string (3) with Mr. Meyer re cap gain analysis, cash collateral and feasibility. | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Plan | 11/11/2021 | Review of joint plan | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Plan | 11/6/2021 | Attention to Order after Hearing re plans | 0.2 | 0.2 | 505 | 101 | Lars Fuller |
| Plan | 11/6/2021 | Attention to Order Disapproving Creditor Hanna's DS | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Plan | 11/4/2021 | Appeared at DS Hearing of both plans; under submission | 0.5 | 0.5 | 505 | 252.5 | Lars Fuller |
| Plan | 10/27/2021 | Attention to Hulgan Joinder with Creditor Hanna Opposing DS aspects of Joint Plan | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Plan | 12/2/2021 | Reviewed redlined plan and sent to client for signature | 0.5 | 0.5 | 505 | 252.5 | Lars Fuller |
| Plan | 10/24/2021 | Attention to Creditor Hanna Objection to DS aspects of Joint Plan | 0.3 | 0.3 | 505 | 151.5 | Lars Fuller |
| Plan | 10/23/2021 | Attention to Gardner's objection to Hanna's Plan | 0.2 | 0.2 | 505 | 101 | Lars Fuller |
| Plan | 10/22/2021 | Drafted Objection to Approval of Hanna's DS dated Oct. 8, 2021 | 1.8 | 1.8 | 505 | 909 | Lars Fuller |
| Plan | 10/22/2021 | Reviewed Hanna Plan dated Oct 8 | 0.3 | 0.3 | 505 | 151.5 | Lars Fuller |
| Plan | 12/2/2021 | Review of joint Plan | 0.2 | 0.2 | 505 | 101 | Lars Fuller |
| Plan | 10/7/2021 | Attention to Order for Creditor Hanna's to file competing plan | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Plan | 10/2/2021 | Attention to Creditor Hanna's ex-parte motion to extend time to file competing plan | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Plan | 10/1/2021 | Tel to client re his concerns with plan. Discussion re balance in trust, prior fee orders, move out dates from Lafayette house | 0.3 | 0.3 | 505 | 151.5 | Lars Fuller |
| Plan | 9/30/2021 | Tel to client re revised plan. emailed to him | 0.3 | 0.3 | 505 | 151.5 | Lars Fuller |
| Plan | 9/30/2021 | Email to client re approval from Mr. Meyer to propose a joint plan retaining Alameda and selling Lafayette | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Plan | 9/30/2021 | Email string (5) with Ms. Whitehead and Mr. Meyer re one single joint plan. but Hanna's want all properties sold | 0.2 | 0.2 | 505 | 101 | Lars Fuller |
| Plan | 9/29/2021 | Email from Mr. Meyer re latest version of joint plan | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Plan | 9/29/2021 | Reviewed joint plan drafted by Mr. Meyer | 1.1 | 0.5 | 505 | 252.5 | Lars Fuller |
| Plan | 9/27/2021 | Email to Mr. Meyer with explanation of liquidation analysis and depreciation of properties | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Plan | 9/22/2021 | Attention to email from chambers to Ms. Whitehead re letter request for continuance. | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Plan | 9/22/2021 | Tel from Koka; wants to sell Lafayette instead of Alameda | 0.2 | 0.2 | 505 | 101 | Lars Fuller |
| Plan | 9/22/2021 | Tel to Mr. Meyers re changing plan to sell Lafayette | 0.2 | 0.2 | 505 | 101 | Lars Fuller |
| Plan | 9/17/2021 | Attention to email from Mr. Meyer re Hulgan and Hanna's collaboration | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Plan | 9/13/2021 | Tel. to Mr. Meyers. Discussion re amending plan, homestead, motion incur debt, disbursing agent for plan | 0.3 | 0.3 | 505 | 151.5 | Lars Fuller |
| Plan | 9/4/2021 | Attention to Order after Hearing on DS aspect of Hanna's Plan and also of Joint Plan | 0.2 | 0.2 | 505 | 101 | Lars Fuller |
| Plan | 9/2/2021 | Appeared at hearing on DS ' Rev due 10-1; | 0.5 | 0.5 | 505 | 252.5 | Lars Fuller |
| Plan | 9/2/2021 | Client debriefing after hearing | 1.2 | 0.3 | 505 | 151.5 | Lars Fuller |

| Category | Date | Description | Hours | Billable | Rate | Amount | Attorney | | |
|---|---|---|---|---|---|---|---|---|---|
| Plan | 9/2/2021 | Attention to Creditor Hanna's Brief in Opposition to Joint Plan | 0.3 | 0.3 | 505 | 151.5 | Lars Fuller | | |
| Plan | 9/2/2021 | Attention to Hanna's reply to Koka-Gardner's objections to Hanna DS | 0.2 | 0.2 | 505 | 101 | Lars Fuller | | |
| Plan | 9/2/2021 | Tel to Mr. Meyer before hearing re response from Ms. Whitehead | 0.2 | 0.2 | 505 | 101 | Lars Fuller | | |
| Plan | 9/1/2021 | Tel to Brent Meyers re amending plan before hearing | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller | | |
| Plan | 8/31/2021 | Attention to Garner's Objection to Approval of Hanna's DS | 0.4 | 0.4 | 505 | 202 | Lars Fuller | | |
| Plan | 8/31/2021 | Tel with Mr. Meyer re changes in schedules impact on joint plan | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller | | |
| Plan | 8/26/2021 | Attention to email from UST office re comments to both plans | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller | | |
| Plan | 8/26/2021 | Finalized drafting opposition to Hanna Disclosure Statement | 1.8 | 1.8 | 505 | 909 | Lars Fuller | | |
| Plan | 8/26/2021 | Attention to Objection to Confirmation of Plan filed by Creditor Hanna | 0.5 | 0.3 | 505 | 151.5 | Lars Fuller | | |
| Plan | 8/18/2021 | Attention to Creditor Hanna's Notice of Hearing on DS | 0.2 | 0.2 | 505 | 101 | Lars Fuller | | |
| Plan | 8/17/2021 | Attention to Order shortening time on Hanna's DS and continuance of Status Conference | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller | | |
| Plan | 8/17/2021 | Tel from Mr. Meyers re case status, upcoming motion to incur debt and competing plan | 0.2 | 0.2 | 505 | 101 | Lars Fuller | | |
| Plan | 8/16/2021 | Review of email from Ms. Whitehead re stipulation to hear her DS at same time as Joint Plan. | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller | | |
| Plan | 8/14/2021 | Attention to Creditor Hanna's Renewed Ex-parte motion to Expedite Hearing on DS | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller | | |
| Plan | 8/12/2021 | Reviewed Creditor Hanna's Plan dated Aug. 10, 2021 | 0.6 | 0.6 | 505 | 303 | Lars Fuller | | |
| Plan | 8/12/2021 | Reviewed declaration of Value Experts in Support of Creditor Hanna Competing Plan. | 0.3 | 0.3 | 505 | 151.5 | Lars Fuller | | |
| Plan | 8/12/2021 | Attention to email from Ms. Whitehead confirming settlement offer | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller | | |
| Plan | 8/12/2021 | Conf call with Ms. Whitehead and Mr. Meyers | 0.2 | 0.2 | 505 | 101 | Lars Fuller | | |
| Plan | 8/12/2021 | Attention to Hanna's Application or Shortening Time on hearing for approval of DS | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller | | |
| Plan | 8/10/2021 | Conference call with Ms. Whitehead and Mr. Meyers | 0.2 | 0.2 | 505 | 101 | Lars Fuller | | |
| Plan | 8/10/2021 | Emails string (4) with Mr. Meyer and Ms. Whitehead re conference call to discuss any common ground between plans | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller | | |
| Plan | 8/9/2021 | Tel to Brent Meyer re scheduling a conference call with Ms. Whitehead. Email and response from Ms. Whitehead setting for Tues and 3:30 | 0.2 | 0.2 | 505 | 101 | Lars Fuller | | |
| Plan | 8/6/2021 | Tel to Ms. Whitehead re negotiating a joint plan, She is amenable to judicial mediation or lawyer conference call | 0.2 | 0.2 | 505 | 101 | Lars Fuller | | |
| Plan | 7/30/2021 | Sent email to Mr. Meyer re status of offer, negotiations with Hanna's counsel. | 0.2 | 0.2 | 505 | 101 | Lars Fuller | | |
| Plan | 7/23/2021 | Attention to email from Mr. Meyer forwarding email from Ms. White responsive to her review of joint plan. | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller | | |
| Plan | 7/20/2021 | Tel to Mr. Meyer. Case discussion, forwarded signatures to plan. | 0.2 | 0.2 | 505 | 101 | Lars Fuller | | |
| Plan | 7/16/2021 | Email to Mr. Meyer re status of Koka's signature | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller | | |
| Plan | 7/14/2021 | Tel to client to follow-up on plan signature | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller | | |
| Plan | 7/14/2021 | Tel with client re plan. Wants conference call with Farsad Law Office | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller | | |
| Plan | 7/14/2021 | Conference call with Nancy Weng and client re plan | 0.3 | 0.3 | 505 | 151.5 | Lars Fuller | | |
| Plan | 7/14/2021 | Tel from client re where to sign plan | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller | | |
| Plan | 7/13/2021 | Tel to client re plan review. Emailed plan to client. Also discussion re Alameda payment | 0.2 | 0.2 | 505 | 101 | Lars Fuller | | |
| Plan | 7/13/2021 | Further review of joint plan | 0.5 | 0.5 | 505 | 252.5 | Lars Fuller | | |
| Plan | 7/13/2021 | Email to Mr. Meyer (2) re joint plan | 0.2 | 0.2 | 505 | 101 | Lars Fuller | | |
| Plan | 7/13/2021 | Email to client with Joint Plan and instructions | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller | | |
| Plan | 7/13/2021 | Email string with client re plan | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller | | |
| Plan | 7/11/2021 | Redlined joint plan and drafted feasibility exhibit as of Effective Date assuming Alameda closed escrow | 1.5 | 1 | 505 | 505 | Lars Fuller | | |
| Plan | 7/11/2021 | Email to Mr. Meyer re comments to joint plan | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller | | |
| Plan | 7/7/2021 | Email from Mr. Meyer with discussion re joint proposed plan | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller | | |
| Plan | 6/29/2021 | Drafted exparte motion to extend briefing schedule and forwarded draft to Mr. Meyers | 0.9 | 0.9 | 505 | 454.5 | Lars Fuller | | |
| Plan | 6/1/2021 | Email from client re evidence of money transferred in from Israel | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller | | |
| Plan | 5/28/2021 | Attention to Hanna's Objection to Gardner's Proposed Plan and Disclosure Statement | 0.3 | 0.3 | 505 | 151.5 | Lars Fuller | | |
| Plan | 5/27/2021 | Attention to Docket Text order on hearing date | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller | | |
| Plan | 5/26/2021 | Drafted Combined Plan (later filed as joint plan drafted by Mr. Meyer) | 5.2 | 2 | 505 | 1,010.00 | Lars Fuller | | |
| Plan | 5/26/2021 | Drafted Objection to Disclosure Statement of Gardner's Plan dated April 16, 2021 | 1.3 | 1.3 | 505 | 656.5 | Lars Fuller | | |
| Plan | | | | | | | | 28 | 14140 |
| Post-Confirmation | 12/9/2022 | Email string with Ms. Hoskins re wire transfer and TIN No. for Debtor. | 0.2 | 0.2 | 505 | 101 | Lars Fuller | | |
| | | | | | | | | 0.2 | 101 |
| Redesignation | 6/22/2021 | Redesignate case; hearing ended 4:04 PM | 2.1 | 2.1 | 505 | 1,060.50 | Lars Fuller | | |
| Redesignation | 6/22/2021 | Tel to client after hearing. Discussed options and strategy | 0.3 | 0.3 | 505 | 151.50 | Lars Fuller | | |
| Redesignation | 6/22/2021 | Task Review case file to prepare for hearing (LTF will likely be unavailable, appearing before RLE in Chou matter) | 1.9 | 0.5 | 485 | 242.50 | Sam Taherian | | |
| Redesignation | 6/21/2021 | Drafted Supp Dec of Debtor re Debt limits | 0.5 | 0.5 | 505 | 252.50 | Lars Fuller | | |
| Redesignation | 6/8/2021 | Three calls with client re review of declaration and response to Objection to redesignation | 0.4 | 0.4 | 505 | 202.00 | Lars Fuller | | |
| Redesignation | 6/8/2021 | Finalized drafting response to Objection to redesignate to Sub V | 5.5 | 4 | 505 | 2,020.00 | Lars Fuller | | |
| Redesignation | 6/8/2021 | Drafted Dec in Support of Response to redesignate | 1 | 1 | 505 | 505.00 | Lars Fuller | | |
| Redesignation | 6/7/2021 | Prepared Opposition to Objection to Re-designation | 4.8 | 4.8 | 505 | 2,424.00 | Lars Fuller | | |
| Redesignation | 5/26/2021 | Reviewed Objection to Designation under Subchapter V or in alternative Motion to Remove Debtor in Possession or convert case to 7 | 0.5 | 0.5 | 505 | 252.5 | Lars Fuller | | |
| Redesignation | 6/17/2021 | Attention to lengthy reply in Support of Objection by Gardner's to re-designation | 0.4 | 0.4 | 505 | 202 | Lars Fuller | | |
| Redesignation | 6/15/2021 | Attention to Objection to designation as Sub chapter V and to remove Debtor filed by HSBC Bank | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller | | |
| Redesignation | 5/21/2021 | Attention to Order-not signed re setting Plan review | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller | | |
| Redesignation | 5/13/2021 | Drafted proposed Order setting briefing schedule | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller | | |
| Redesignation | 5/13/2021 | Drafted Exparte Motion to set Plan Review | 0.8 | 0.8 | 505 | 404 | Lars Fuller | | |
| Redesignation | 5/12/2021 | Tel to Koka to review plan. Discussed brother's compensation. Brother, Sam Koka has auto repair shop in Alameda and can support 2-4K in payments. | 0.2 | 0.2 | 505 | 101 | Lars Fuller | | |
| Redesignation | 5/12/2021 | Completed plan with client input. Final review. Client signed and returned | 1.8 | 1.8 | 505 | 909 | Lars Fuller | | |

| Matter | Date | Description | Hours | Billable | Rate | Amount | Timekeeper |
|---|---|---|---|---|---|---|---|
| Redesignation | 5/12/2021 | Email to client to follow-up on signature on plan | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Redesignation | 5/12/2021 | Email to client re importance of children paying rent. | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Redesignation | 5/12/2021 | Continued drafting plan; sent to client for review | 5 | 3 | 505 | 1,515.00 | Lars Fuller |
| Redesignation | 5/11/2021 | Continued working on plan | 3 | 2 | 505 | 1,010.00 | Lars Fuller |
| Redesignation | 5/7/2021 | Tel and text to former counsel to clarify issue re claims, status of AP | 0.5 | 0.2 | 505 | 101.00 | Lars Fuller |
| Redesignation | 5/7/2021 | Initiated drafting Plan | 4.5 | 4.5 | 505 | 2,272.50 | Lars Fuller |
| Redesignation | 5/6/2021 | Attention to Joinder by Gardner's to Opp to Post-pet Transfer and Conversion to SubV | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Redesignation | 5/5/2021 | Attention to Exparte Application to Set briefing schedule and delay appointment of Sub-V Trustee | 0.2 | 0.2 | 505 | 101 | Lars Fuller |
| Redesignation | 5/3/2021 | Prepared Amended petition redesignating case | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Redesignation | 5/3/2021 | Attention to email from Mr. Meyer to chambers re conversion | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Redesignation | 5/3/2021 | Drafted notice of re-designation | 0.2 | 0.2 | 505 | 101 | Lars Fuller |
| Redesignation | 4/27/2021 | Research - conversion and re-designation; interpretation of "in business" | 1.5 | 1.5 | 505 | 757.5 | Lars Fuller |
| | | | | 29.7 | | 14988.5 | |
| Stipulation-Alameda Property | 10/24/2022 | Email from client with evidence that 2 payments made to SPS | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Stipulation-Alameda Property | 10/22/2022 | Attention to default letter from Ms. Wong, Esq. ; Tel to client re default on Alameda | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Stipulation-Alameda Property | 8/24/2022 | Email from client re payment of arrears on Alameda property | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Stipulation-Alameda Property | 8/18/2022 | Reviewed email from Jennifer Wong with default letter | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Stipulation-Alameda Property | 4/15/2022 | Email string with Jennifer Wong re amended stipulation | 0.2 | 0.2 | 505 | 101 | Lars Fuller |
| Stipulation-Alameda Property | 9/20/2021 | Attention to Motion to Approve Amended Stipulation for Plan Treatment | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Stipulation-Alameda Property | 9/15/2021 | Reviewed email from Ms. Wong and reviewed amended stip, signed and returned | 0.3 | 0.3 | 505 | 151.5 | Lars Fuller |
| Stipulation-Alameda Property | 9/15/2021 | Returned call to client. Advised of amended stip. and changes to Dec re refi as to his income | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Stipulation-Alameda Property | 9/8/2021 | Sent email to Ms. Wong re curing missed payment through sale | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Stipulation-Alameda Property | 9/7/2021 | Email to client re curing default on Alameda Property | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Stipulation-Alameda Property | 9/7/2021 | Attention to default letter from Ms. Wong, Esq. ; Tel to client re default on Alameda | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Stipulation-Alameda Property | 8/20/2021 | Email to client re stipulation to defer July 2021 payment on Alameda | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Stipulation-Alameda Property | 8/17/2021 | Tel to client re stip. with 1st. | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Stipulation-Alameda Property | 7/14/2021 | Send email to Ms. Kaufman asking that APO be modified to cure July and informing her that property is being sold and is under contract. | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Stipulation-Alameda Property | 6/4/2022 | Attention to NOD letter from SPS | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Stipulation-Lafayette | 6/18/2021 | Call to Mr. McDermott re stip. | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| | | | | 1.9 | | 959.5 | |
| Sale-Lafayette | 6/3/2022 | Went to the courthouse to obtain certified copies for Order Auth Sale of Property. Stopped by FedEx to Ship the documents. | 1 | 1 | 125 | 125 | Rodrigo Franco |
| Sale-Lafayette | 6/9/2022 | Drafted Status report on sale and Report of Sale and Dec of Debtor | 1.1 | 1.1 | 505 | 555.5 | Lars Fuller |
| Sale-Lafayette | 6/8/2022 | Text sting (5) with Mr.,. Meyer re closing of escrow, net proceeds, final closing stmt | 0.2 | 0.2 | 505 | 101 | Lars Fuller |
| Sale-Lafayette | 6/8/2022 | Email string with Ms. McDonald from Fidelity Title confirming closing and re final closing statement | 0.2 | 0.2 | 505 | 101 | Lars Fuller |
| Sale-Lafayette | 6/7/2022 | Text string with Mr. Meyer re funding and closing of escrow | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Sale-Lafayette | 6/6/2022 | Tel to Rick, listing agent re status; all parties signed. Funding tomorrow and recording tomorrow or Wednesday | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Sale-Lafayette | 6/6/2022 | Text message (3) to Mr. Meyer re status | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Sale-Lafayette | 6/4/2022 | Text string with Mr. Meyer re funding, closing date | 0.2 | 0.2 | 505 | 101 | Lars Fuller |
| Sale-Lafayette | 6/3/2022 | Drafted Status report on sale and Report of Sale | 0.7 | 0.7 | 505 | 353.5 | Lars Fuller |
| Sale-Lafayette | 6/3/2022 | Email from Mr. Danhken re revised estimated closing | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Sale-Lafayette | 6/2/2022 | Text string with Mr. Meyer re holdup on close of escrow. est 529K net to Seller | 0.2 | 0.2 | 505 | 101 | Lars Fuller |
| Sale-Lafayette | 6/1/2022 | Tel to Rick, listing agent. Closing docs signed 5-31. Funding expected 6-2; Closing expected 6-3. Will update after he speaks to lender. | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Sale-Lafayette | 6/1/2022 | Tel to Brent to update re status of closing | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Sale-Lafayette | 6/1/2022 | Sent email to escrow with wiring instructions and requesting new estimated payoff or final closing statement | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Sale-Lafayette | 5/30/2022 | Email string with Mr. Meyer and Mr. Danhken re closing date | 0.2 | 0.2 | 505 | 101 | Lars Fuller |
| Sale-Lafayette | 5/29/2022 | Attention to email from listing agent. Forwarded it to Mr. Meyer. Re closing date | 0.2 | 0.2 | 505 | 101 | Lars Fuller |
| Sale-Lafayette | 5/27/2022 | Email string with Mr. Meyer and Mr. Danhken re closing date | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Sale-Lafayette | 5/25/2022 | Tel to Rick; as far as he knows, everything still on schedule. | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Sale-Lafayette | 5/23/2022 | Tel to Mr. Meyer re funds for closing | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Sale-Lafayette | 5/17/2022 | Email string with Mr. Meyer and Mr. McDermott re payoff, updated demand, closing date | 0.3 | 0.3 | 505 | 151.5 | Lars Fuller |
| Sale-Lafayette | 5/17/2022 | Email to Mr. Meyer re status report on sale and timing | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Sale-Lafayette | 5/16/2022 | Tel to Rick re updated status. No change. Still targeting May 31 closing | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Sale-Lafayette | 5/16/2022 | Drafted Status report on sale and Report of Sale | 0.8 | 0.8 | 505 | 404 | Lars Fuller |
| Sale-Lafayette | 5/11/2022 | Email from and response to Christopher McDermott re demand | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Sale-Lafayette | 5/11/2022 | Email to escrow re updated estimated closing statement | 0.2 | 0.2 | 505 | 101 | Lars Fuller |
| Sale-Lafayette | 5/10/2022 | Tel to Rick. Buyer locked loan yesterday. Appraisal inspection inspected this week. Closing set for 5-31-2022. Sent text to Brent to inform of status | 0.2 | 0.2 | 505 | 101 | Lars Fuller |
| Sale-Lafayette | 5/10/2022 | Text string with Mr. Meyer re buyer's loan lock, time for closing | 0.2 | 0.2 | 505 | 101 | Lars Fuller |
| Sale-Lafayette | 5/6/2022 | Text string re entry of sale order and status of sale closing | 0.2 | 0.2 | 505 | 101 | Lars Fuller |
| Sale-Lafayette | 5/5/2022 | Drafted Dec re No Opp to motion for sale | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Sale-Lafayette | 5/5/2022 | Text from Mr. Meyer re chances of sale closing on 16th or 19th | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Sale-Lafayette | 4/13/2022 | Attention to updated estimated closing statement from sale of Lafayette | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Sale-Lafayette | 4/13/2022 | Prepared amended Notice of Opportunity for hearing | 0.2 | 0.2 | 505 | 101 | Lars Fuller |
| Sale-Lafayette | 4/11/2022 | Tel to escrow to inform it order uploaded. Asked for updated closing statement | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Sale-Lafayette | 4/8/2022 | Attention to text from Mr. Meyer re status of objection to motion for sale | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Sale-Lafayette | 4/8/2022 | Drafted Dec re no op to motion for sale | 0.4 | 0.2 | 505 | 101 | Lars Fuller |
| Sale-Lafayette | 4/8/2022 | Drafted Order Authorizing Sale | 0.4 | 0.4 | 505 | 202 | Lars Fuller |
| Sale-Lafayette | 4/8/2022 | Tel to listing agent re status | 0.2 | 0.2 | 505 | 101 | Lars Fuller |
| Sale-Lafayette | 4/8/2022 | Text message with Mr. Meyer re expediting sale order; No opp from Ms. Whitehead | 0.2 | 0.2 | 505 | 101 | Lars Fuller |
| Sale-Lafayette | 4/8/2022 | Text message to Mr. Meyer re updated estimated settlement | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Sale-Lafayette | 3/31/2022 | Email from Mr. Danhken re payoff demand | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |

| Matter | Date | Description | Hours | Billed | Rate | Amount | Timekeeper |
|---|---|---|---|---|---|---|---|
| Sale-Lafayette | 3/29/2022 | Reviewed detailed letter from Mr. Danhken re marketing efforts on Paru St | 0.2 | 0.2 | 505 | 101 | Lars Fuller |
| Sale-Lafayette | 3/17/2022 | Tel to client to follow-up on dec for motion for sale | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Sale-Lafayette | 3/17/2022 | Drafted Memo of Points and Authorities in Support of Motion for Sale on Lafayette | 1.1 | 0.8 | 505 | 404 | Lars Fuller |
| Sale-Lafayette | 3/17/2022 | Drafted Motion for Sale of Property in Lafayette | 1.2 | 1.2 | 505 | 606 | Lars Fuller |
| Sale-Lafayette | 3/17/2022 | Drafted Notice and Opp for Hearing on Motion for Sale of Lafayette Property | 0.3 | 0.3 | 505 | 151.5 | Lars Fuller |
| Sale-Lafayette | 3/15/2022 | Drafted Dec in Support of Motion for Sale and sent to client to review and sign | 0.7 | 0.7 | 505 | 353.5 | Lars Fuller |
| Sale-Lafayette | 3/14/2022 | Email with Mr. Danhken re estimated HUD | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Sale-Lafayette | 3/14/2022 | Drafted Motion for sale of Lafayette | 1 | 1 | 505 | 505 | Lars Fuller |
| Sale-Lafayette | 3/1/2022 | Conference call with Debtor and Broker. 3 verbal offers; 4 written offers. range 1.1M-1.6 M except last one for 1.68 with 20-30% down , non contingent. Suggested he take the 1.68M | 0.3 | 0.3 | 505 | 151.5 | Lars Fuller |
| Sale-Lafayette | 3/1/2022 | Tel to Brent. He OK with 1.68M | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Sale-Lafayette | 2/4/2022 | Tel to client. Explained results of hearing on trial setting; many people looking at house; no offer yet. Told him to consider dropping price | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| | | | | | | 14 | 6690 |
| Sale - Alameda | 11/16/2021 | TC to Amy Bomse, Esq,. representing investors interested in purchasing 702 Paru Street in Alameda, CA. | 0.2 | 0.2 | 485 | 97 | Sam Taherian |
| Sale - Alameda | 10/30/2021 | Email from Rick, agent re background and experience | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Sale-Alameda | 9/30/2021 | Drafted Notice of Withdrawal of Motion for Sale | 0.2 | 0.2 | 505 | 101 | Lars Fuller |
| Sale - Alameda | 9/10/2021 | Drafted Memo of P&A in Support of Motion for Sale of Paru St. | 0.7 | 0.7 | 505 | 353.5 | Lars Fuller |
| Sale - Alameda | 9/10/2021 | Drafted Supp Dec of Debtor in Support of Motion for Sale | 0.6 | 0.4 | 505 | 202 | Lars Fuller |
| Sale - Alameda | 9/7/2021 | Tel to Rick, Realtor. Termite report 100K probably can be done for 50K; will negotiate what seller pays; Headcase Tenants top and bottom. Top paying 1898 when FMRV $2800; Buyout 9400 - 1293 for top; $11008 - 15300 for bottom. Would like cap of 60 K for tenant and pest; Market has cooled | 0.5 | 0.5 | 505 | 252.5 | Lars Fuller |
| Sale - Alameda | 9/7/2021 | Appeared at Hearing on Motion for sale | 0.8 | 0.8 | 505 | 404 | Lars Fuller |
| Sale - Alameda | 9/1/2021 | Attention to Objection of Creditor Hanna Motion for Order Authorizing sale of Alameda Property | 0.3 | 0.3 | 505 | 151.5 | Lars Fuller |
| Sale - Alameda | 8/7/2021 | Attention to Response by Deutsche Bank re Motion for sale-No op | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Sale - Alameda | 8/5/2021 | Drafted Notice of Hearing on sale to Krem | 0.5 | 0.5 | 505 | 252.5 | Lars Fuller |
| Sale - Alameda | 8/5/2021 | Drafted Dec of Debtor in Support of Motion for Sale | 0.6 | 0.6 | 505 | 303 | Lars Fuller |
| Sale - Alameda | 8/2/2021 | Tel to client re status of offer. Expects it anytime | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Sale - Alameda | 8/2/2021 | 2 call with client re status of offer on Alameda. | 0.2 | 0.2 | 505 | 101 | Lars Fuller |
| Sale - Alameda | 8/2/2021 | Drafted Motion for Sale of Property | 1.5 | 1.5 | 505 | 757.5 | Lars Fuller |
| Sale - Alameda | 7/31/2021 | Email string with Mr. Meyer re buyer on Paru St and as to negotiations with Mr. Whitehead | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Sale - Alameda | 7/30/2021 | Tel to Rick, Realtor for Alameda. Waiting for CO back. Expects it today. Delia not reasonable trying to extract every advantage | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Sale - Alameda | 7/29/2021 | Returned call to client re sale of Alameda | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Sale - Alameda | 7/29/2021 | Drafted Notice of Withdrawal of Motion for Order Authorizing Sale | 0.3 | 0.3 | 505 | 151.5 | Lars Fuller |
| Sale - Alameda | 7/28/2021 | Email and response from Mr. Winslow and Meyer re potential buyer for Paru St Alameda | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Sale - Alameda | 7/27/2021 | Tel from Rick, Realtor. Offer for 1.75M but suggest we give credit back for costs of eviction, relocation. | 0.2 | 0.2 | 505 | 101 | Lars Fuller |
| Sale - Alameda | 7/26/2021 | Tel from client. Has another offer of 1.75M but contingent on middle tenant vacating. Send email to OC re offer. needs about 10K for moving costs | 0.2 | 0.2 | 505 | 101 | Lars Fuller |
| Sale - Alameda | 7/20/2021 | Tel to client. Alameda offer fell through. Discussion re options | 0.2 | 0.2 | 505 | 101 | Lars Fuller |
| Sale - Alameda | 7/16/2021 | Tel to client again ; LM requesting signatures on Plan and Dec for motion for sale | 0.1 | 0 | 505 | 0 | Lars Fuller |
| Sale - Alameda | 6/30/2021 | Tel (2) with client re case status and status of sale. Explained liquidation analysis | 0.2 | 0.2 | 505 | 101 | Lars Fuller |
| Sale - Alameda | 6/30/2021 | Conference call with client and his agent re closing of Alameda Property and possible other offer for 1.7M | 0.2 | 0.2 | 505 | 101 | Lars Fuller |
| Sale - Alameda | 6/22/2021 | Finalized drafting motion authorizing sale | 0.6 | 0.6 | 505 | 303 | Lars Fuller |
| Sale - Alameda | 6/21/2021 | Tel to client re offer on Alameda Property | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Sale - Alameda | 6/21/2021 | Tel to listing agent; property took time to get offer because below market rent of 7645 when market 12,700; upstairs tenants screamed and yelled; cant raise rent over 10%; high price point for rentals; had 3 buyers but no offer, just prequal and multi viewings. It is 13 bedrooms | 0.3 | 0.3 | 505 | 151.5 | Lars Fuller |
| Sale - Alameda | 6/21/2021 | Drafted Motion for sale | 1.1 | 1.1 | 505 | 555.5 | Lars Fuller |
| Sale - Alameda | 5/14/2021 | Email to client re listing of Alameda Property | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| | | | | | | 10.1 | 5096.5 |
| Trial | 10/13/2022 | Trial and client debriefing | 5.8 | 5.8 | 505 | 2929 | Lars Fuller |
| | | | | | | 5.8 | 2929 |
| Trial Prep | 10/13/2022 | Trial preparation | 0.8 | 0.1 | 505 | 50.5 | Lars Fuller |
| Trial Prep | 10/12/2022 | Tel to witnesses to remind of attendance and procedure | 0.3 | 0.3 | 505 | 151.5 | Lars Fuller |
| Trial Prep | 10/12/2022 | Case management in preparation for trial. Exhibit review and organization. | 3 | 3 | 125 | 375 | Rodrigo Franco |
| Trial Prep | 10/11/2022 | Trial preparation- mock questions for client; counsel as to trial demeanor, direct answers to questions, truthful, non-evasive, no justification or unnecessary elaboration | 2.8 | 2 | 505 | 1010 | Lars Fuller |
| Trial Prep | 10/11/2022 | Reviewed Hanna's exhibits | 0.6 | 0.6 | 505 | 303 | Lars Fuller |
| Trial Prep | 10/10/2022 | Trial preparation. Tel to counsel re advising chambers re no settlement, stip for admissibility of documents; witnesses | 0.2 | 0.2 | 505 | 101 | Lars Fuller |
| Trial Prep | 10/10/2022 | Tel to client re trial prep overview, dates attendance required | 0.5 | 0.5 | 505 | 252.5 | Lars Fuller |
| Trial Prep | 10/10/2022 | Reviewed and added to Exhibits prepared by Mr. Meyer | 0.5 | 0.5 | 505 | 252.5 | Lars Fuller |
| Trial Prep | 10/7/2022 | Text message with Mr. Meyer re copies of leases | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Trial Prep | 10/6/2022 | Tel to Mr. Meyer re documents to be admitted | 0.2 | 0.2 | 505 | 101 | Lars Fuller |
| Trial Prep | 10/6/2022 | Reviewed Hanna's Trail Brief | 0.6 | 0.6 | 505 | 303 | Lars Fuller |
| Trial Prep | 10/3/2022 | Text string with Mr. Meyer re current balance in DIP account, fair market rent of vacant unit, additional money coming in, status of MORs | 0.3 | 0.3 | 505 | 151.5 | Lars Fuller |
| Trial Prep | 10/3/2022 | Text message to Mr. Meyer re Koka deposits | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |
| Trial Prep | 10/3/2022 | Reviewed Final Confirmation brief drafted by Mr.,. Meyer | 0.5 | 0.5 | 505 | 252.5 | Lars Fuller |
| Trial Prep | 9/30/2022 | Trial preparation | 1.6 | 1.6 | 505 | 808 | Lars Fuller |
| Trial Prep | 9/29/2022 | Analyzed pre-petition accounts for (a)(15) analysis and entered data on spreadsheet | 1.3 | 1.3 | 505 | 656.5 | Lars Fuller |
| Trial Prep | 9/29/2022 | Trial preparation | 0.4 | 0.4 | 505 | 202 | Lars Fuller |
| Trial Prep | 9/29/2022 | Trial preparation | 0.1 | 0.1 | 505 | 50.5 | Lars Fuller |

| Category | Date | Description | Hours | Hours | Rate | Amount | Attorney | Subtotal Hrs | Subtotal $ |
|---|---|---|---|---|---|---|---|---|---|
| Trial Prep | 9/29/2022 | Initial trial prep. Confirmed 125K was gift to buy Napa. Rents were 1895, 2750 and 3000. | 0.3 | 0.3 | 505 | 151.5 | Lars Fuller | | |
| Trial Prep | 9/25/2022 | Initial Trial preparation- list of points to prove up in trial | 0.5 | 0.5 | 505 | 252.5 | Lars Fuller | | |
| | | | | | | | | 13.2 | 5526 |
| Motion for Discharge | 1/13/2023 | Drafted motion for discharge | 1.3 | 1.3 | 505 | 656.5 | Lars Fuller | | |
| Motion for Discharge | 1/13/2023 | Drafted Declaration in Support of Motion for Discharge | 0.8 | 0.8 | 505 | 404 | Lars Fuller | | |
| Motion for Discharge | 1/13/2023 | Drafted Notice of Hearing on Motion for Discharge | 0.5 | 0.5 | 505 | 252.5 | Lars Fuller | | |
| Motion for Discharge | 1/13/2023 | Drafted Proposed order on motion for Discharge | 0.3 | 0.3 | 505 | 151.5 | Lars Fuller | | |
| | | | | | | | | 2.9 | 1464.5 |
| Application for Compensation | 12/7/2022 | Downloaded time entries from Practice Panther and reviewed and redacted privileged information; Categorized | 2.8 | 2.8 | 505 | 1414 | Lars Fuller | | |
| Application for Compensation | 1/14/2023 | Drafted Application for Compensation | 2.1 | 2.1 | 505 | 1,060.50 | Lars Fuller | | |
| Application for Compensation | 1/14/2023 | Drafted Notice of Hearing on Application for Compensation | 0.5 | 0.5 | 505 | 252.5 | Lars Fuller | | |
| Application for Compensation | 1/14/2023 | Drafted Declaration of Attorney in Support of Application for Compensation | 0.8 | 0.8 | 505 | 404 | Lars Fuller | | |
| Application for Compensation | 1/14/2023 | Drafted proposed Order on Application for Compensation | 0.3 | 0.3 | 505 | 151.5 | Lars Fuller | | |
| | | | | | | | | 6.5 | 3282.5 |
| **TOTALS** | | | **231.3** | **213.1** | | **$105,891.50** | | **213.1** | **105891.5** |

# EXHIBIT 2

# The Fuller Law Firm, P.C.

| 300 Frank Ogawa Plaza, Suite 224 | 60 No. Keeble Ave. | 9 W. Gabilan Ave. Suite 17 |
| --- | --- | --- |
| Oakland, CA 94612 | San Jose, CA 95126 | Salinas, CA 93901 |
| Tel. (510) 444-3613 | Tel. (408)295-5595 | Tel. (831) 758-6588 |
| | Fax. (408)295-9852 | |

Please reply to our San Jose office

Jan. 14, 2023

Mordechai Koka
802 Pacific Ave.
Alameda, CA 94501

Re: Application for Attorney Fees and costs

Dear Mr. Koka:

As you know, in a Chapter 11 proceeding, an attorney must apply to the Court for approval of all compensation. Attached is such an application.

The court's Guidelines for Compensation and Expense Reimbursement of Professional and Trustees provide that a debtor in possession, a trustee or an official committee must exercise reasonable business judgment in monitoring the fees and expenses of the estate's professionals. We invite you to discuss any objections, concerns or questions you may have with us. The United States Trustee will also accept your comments. The court will also consider timely filed objections by any party in interest at the time of the hearing.

Please call me should you have any questions.

Best regards,


/s/ Lars T. Fuller